# UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF FLORIDA

| | | |
|---|---|---|
| XYZ CORPORATION, | ) | |
| | ) | |
| Plaintiff, | ) | Case No. 1:24-cv-25046 |
| v. | ) | |
| | ) | |
| THE INDIVIDUALS, PARTNERSHIPS | ) | |
| AND UNINCORPORATED | ) | |
| ASSOCIATIONS IDENTIFIED ON | ) | |
| SCHEDULE "A," | ) | |
| Defendants. | ) | |

## Declaration of Weiping Qiu

I, Weiping Qiu, of the City of Guangzhou, China, declare as follows:

1.  I am over eighteen (18) years of age.  I have never been convicted of a felony or any criminal offense involving moral turpitude, and I am fully competent to testify to the matters stated herein.  I have personal knowledge of every statement made in this Declaration and such statements are true and correct.

2.  I am the administrator of the stores listed in the table below (the "Stores"). I have access to the business record of the Stores.

| Store Name | Seller ID |
|---|---|
| Jia X's Market | A2I3PD6P7HQXE6 |
| Honey Life Store | A1TBCUY0QM7NE2 |
| Eastern Tree | A26C5QPHQN1MKM |
| TELAIGE | A1O8I7RA1HUFN2 |
| SHIFEN HOME SHOP | 634418217751762 |

3.  The Stores are not associated or co-operated with any other defendants in this case.

4.  Prior to the litigation, we were unaware of Plaintiff's patent D1021425, nor were we notified of the patent. Also, even after we were made aware of the case, we could not locate the required patent notice that was affixed to the Plaintiff's product or its packaging.

5. The Stores' first order (**Exhibit A**) was made on December 20, 2022, which is earlier than the filing date of Plaintiff's patent D1021425 (**Exhibit B**) on April 25, 2023. Moreover, my preliminary search shows that identical products were available on Amazon as early as February 2, 2018, **Exhibit C**. See **Exhibit D** for all other prior arts as early as 2016.

6. The product at issue in this litigation is Movable Gridwall Panel ("Accused Product"). The Accused Product differs from Plaintiff's patent in several ways. See E**xhibit E** for comparison charts. After a diligent search of sale record and to the best of my knowledge, the Stores sold 8,613 sales of the Accused Product to the United States for a revenue of $754,938.86. The Stores made $131,693.37 in profit. See **Exhibit F** for complete sale records of the Accused Product and profit calculation tables.

7. The Stores currently have a restrained amount of $473,017.37 in Amazon and $4,217.17 in Temu, **Exhibit G.** Amazon and Temu limited the Stores' ability to withdraw any funds from the accounts, regardless of whether the amount is connected to the product at issue or from future incomes.

8. The Stores have been in continuous operation since 2021. The Stores plan to continue operations in the foreseeable future and during the litigation, and will pay the judgment the court may award to Plaintiff, if any. The asset restraint currently in place substantially hinders the Stores' liquidity and ability to continue its operations, and the Stores are in urgent need to access the funds to continue the business.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed this March 17, 2025 in Guangzhou City, China.

Weiping Qiu
Weiping Qiu

# Exhibit A

| amazon-order-id | merchant-order-id | purchase-date | last-updated-date | order-statu | fulfill | sales-c | ship-service | product-name | sku | asin | item-st | quantity | currency | item-pri | item-tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111-4758860-9964212 | 111-4758860-9964212 | 2022-12-20T15:14:54+00:00 | 2023-01-24T07:27:03+00:00 | Shipped | Amazon | Amazon.c | Standard | NectaCol 3' x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 110.99 | |

# Exhibit B

## EXHIBIT 1



US0D1021425S

(12) **United States Design Patent**

Liu

(10) Patent No.: **US D1,021,425 S**

(45) **Date of Patent:** ✱✱ **Apr. 9, 2024**

(54) **WALL PANEL**

(71) Applicant: **Jiangchuan Liu**, Yibin (CN)

(72) Inventor: **Jiangchuan Liu**, Yibin (CN)

(✱✱) Term: **15 Years**

(21) Appl. No.: **29/890,491**

(22) Filed: **Apr. 25, 2023**

(51) **LOC (14) Cl.** ................................................. **06-06**

(52) **U.S. Cl.**
USPC ............................................................ **D6/332**

(58) **Field of Classification Search**
USPC ...... D19/113, 114; D21/469; D6/332, 406.3;
D14/126, 374
CPC . B43L 1/004; B43L 1/002; G09F 1/12; G06F
3/03547; G09B 11/04; A47B 3/0818;
E04B 2/7429; E04B 2/7401; E04B
2/7416; E04B 1/3444
See application file for complete search history.

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | | |
|---|---|---|---|---|
| D445,837 S | * | 7/2001 | Waterhouse | .................... D20/40 |
| 7,195,491 B1 | * | 3/2007 | Chen | .......................... B43L 1/00 434/408 |
| D590,607 S | * | 4/2009 | Beno | ............................. D6/332 |
| D627,394 S | * | 11/2010 | Nakayama | ................... D19/114 |
| D669,693 S | * | 10/2012 | Goranson | ...................... D6/332 |
| D669,694 S | | 10/2012 | Yoo | |
| D707,994 S | | 7/2014 | Le | |
| 8,959,813 B2 | * | 2/2015 | Denby | ............... G09F 15/0068 40/606.03 |
| D727,637 S | | 4/2015 | Tsuchiyama | |
| D760,519 S | | 7/2016 | Le | |
| D774,318 S | | 12/2016 | Tsuchiyama | |
| D778,464 S | | 2/2017 | Bilge | |
| D793,749 S | | 8/2017 | Kitajima | |
| D793,751 S | | 8/2017 | Kitajima | |
| D822,108 S | * | 7/2018 | Avallon | ....................... D19/114 |

| | | | | |
|---|---|---|---|---|
| 10,625,537 B1 | * | 4/2020 | Dawson | ............. G09F 15/0056 |
| D917,438 S | * | 4/2021 | Kuroda | ....................... D14/239 |
| 11,089,873 B1 | * | 8/2021 | Dawson | ................. B60B 19/12 |
| D955,350 S | * | 6/2022 | Hwang | ................. G06F 1/1601 D14/126 |
| D959,860 S | | 8/2022 | Jaroslawitz | |
| D970,909 S | | 11/2022 | Scherer | |
| D976,594 S | * | 1/2023 | Zhao | ........................... D25/138 |
| D1,003,058 S | * | 10/2023 | Zhao | ............................. D6/332 |

(Continued)

*Primary Examiner* — Michael C Stout
*Assistant Examiner* — Laura H Yu
(74) *Attorney, Agent, or Firm* — Jose Cherson Weissbrot

(57) **CLAIM**

The ornamental design for a wall panel, as shown and described.

**DESCRIPTION**

FIG. **1** is a front perspective view of a wall panel showing my new design;
FIG. **2** is a rear perspective view thereof;
FIG. **3** is a front elevation view, the rear elevation view is identical;
FIG. **4** is a left side elevation view thereof, the right side elevation view is identical;
FIG. **5** is a top plan view thereof;
FIG. **6** is a bottom plan view thereof;
FIG. **7** is a partial enlarged view of FIG. **1**;
FIG. **8** is a partial enlarged view of FIG. **2**;
FIG. **9** is a partial enlarged view of FIG. **3**;
FIG. **10** is a partial enlarged view of FIG. **5**; and,
FIG. **11** is a partial enlarged view of FIG. **6**.
The dash-dash broken lines in the figures depict portions of the wall panel that form no part of the claimed design. The dash-dot-dash broken lines in the drawings depict boundaries of the enlarged area that form no part of the claimed design.

**1 Claim, 11 Drawing Sheets**



7

**US D1,021,425 S**

Page 2

(56)                    **References Cited**

U.S. PATENT DOCUMENTS

2006/0216686 A1 *    9/2006   McComb ............. B43K 23/001
                                                  434/408
2009/0090475 A1 *    4/2009   Raniere ................. E04B 2/7405
                                                  160/351

* cited by examiner



7

*FIG.1*



*8*

*FIG.2*



*9*

*FIG.3*



*FIG.4*

*10*



*FIG.5*



*FIG.6*



*FIG.7*



*FIG.8*



*FIG.9*



*FIG.10*



*FIG.11*

# Exhibit C



2025/3/14 16:57

Amazon.com : STORE FIXTURES DIRECT Countertop Gridwall Display, Black, 12" W x 24" H, 1 Metal 3-Shape Base, Portable, Assembly Required : Industrial & Scientific

Case 1:24-cv-25046-RAR  Document 48-1  Entered on FLSD Docket 03/19/2025  Page 22 of 144

 

**This item:** STORE FIXTURES DIRECT Countertop Gridwall Display, Black, 12" W x 24" H, 1...
$37.95

NAHANCO GWH4B 4" Black Gridwall Peg Hooks (Pack of 12)
$27.39 ($2.28/Count)

Gddochn 3 Pack Wall Grid Panel Hanging Wire Basket,Wall Storage and Display Basket,Gri...
$11.99 ($4.00/Count)

Total price: $77.33

**Add all 3 to Cart**

ⓘ Some of these items ship sooner than the others.
Show details

## Based on your recent shopping trends

Page 1 of 3

    

NAHANCO GWH4B 4" Black Gridwall Peg Hooks (Pack of 12)
★★★★★ 2,019
$27.39 ($2.28/Count)
$12.72 shipping

Urban Deco Gridwall Panel Display Stand - Craft Show Display Rack with Extra 8 Hooks, 2' x 5.5' Ft Black Metal Grid...
★★★★½ 91
$54.99
Get it as soon as Monday, Mar 24
$33.49 shipping

VEVOR 2' x 5.6' Grid Wall Panels Tower, 2 Packs Wire Gridwall Display Racks with T-Base Floorstanding, Double-...
★★★★½ 165
**#1 Best Seller** in Gridwall Panels & Units
-36% $38.57
List: $59.99
$49.84 shipping

HUHOLE Gridwall Hooks 4 Inch, 32PC Display Hook for Grid Wall, Hooks for Grid Wall Panel, Black
★★★★★ 439
Amazon's Choice
$29.99 ($0.94/Count)
Get it as soon as Monday, Mar 24
$18.97 shipping

2Pcs Metal Pegboard Display Stand with 24 Peg Hooks for Craft Shows & Fairs,Black Jewelry Retail Display...
★★★★½ 41
$45.99
Get it as soon as Monday, Mar 24
$20.80 shipping

ODOXIA Peg Board | Peg Board Display Stand For Vendors | Peg Board Organizer Accessories | Black Pegboard Shelvin...
★★★★½ 64
-25% $14.99
Typical: $19.99
Get it as soon as Monday, Mar 24
$15.60 shipping
Only 2 left in stock - order...

Moxweyeni 4 Pcs Pegboard Display Stand for Craft Shows Metal Pegboard Jewelry Display Stands Tabletop...
★★★★★ 14
$51.99
Get it as soon as Monday, Mar 24
$30.18 shipping

## Brand in this category on Amazon



**BASICS** SSW

Shop Slatwall Panels, Units, and Accessories

Shop SSWBasics ›



| SSWBasics 4 ft x 2 ft Horizontal | SSWBasics Slatwall |
|---|---|
| ⭐ 122 | ⭐ 117 |

Sponsored ⓘ

## Product details

**Product Dimensions** : 12 x 12 x 24 inches; 5.4 Pounds

**Item model number** : A-CTGPB

**Date First Available** : April 10, 2018

**Manufacturer** : Store Fixtures Direct

**ASIN** : B07C38HCY6

**Best Sellers Rank:** #65,754 in Industrial & Scientific ( See Top 100 in Industrial & Scientific )
#10 in Gridwall Accessories

**Customer Reviews:**
4.6 ⭐⭐⭐⭐½ ⌄   142 ratings

## Product Description




Place this display on your countertop or table to increase impulse purchases on small items & display lightweight items. It's perfect for costume jewelry, hair supplies, and many other small products.

### Great way to increase impulse purchases

It's a great way to display and increase sales for many items including keychains and other small impulse and last minute items. This fixture is great for trade shows & craft fairs because it is compatible with most standard gridwall accessories, making it the perfect portable gridwall display. Our counter top display comes in a black finish, is made out of a heavy duty metal and comes with 9 - 4" deep gridwall hooks. Its perfect for costume jewelry, hair supplies, and many other small products. The display is 12 inches wide, 24 inches high, and stands on T shaped legs.



---

## Products related to this item

Sponsored ⓘ

Page 1 of 58



Urban Deco Gridwall Panel Display Stand - Craft Show Display Rack with Extra 8 Hook...
★★★★☆ 91
$54⁹⁹
✓prime
Save 15% with coupon



VEVOR 2' x 5.6' Grid Wall Panels Tower, 2 Packs Wire Gridwall Display Racks with T-...
★★★★☆ 165
#1 Best Seller
-36% $38⁵⁷
List: $59.99
✓prime



Grid Wall Panel 1PCS Display Stand 2' x 5.2' FT Black Gird Wall Panels Movable Reta...
★★★★☆ 36
Amazon's Choice
$49⁹⁹
✓prime
Save 10% with coupon



15.7"X15.7" Grid Wall Countertop Display Stand Metal Grid Wall Stand with Mini T-Ba...
$39⁹⁹
✓prime



Purse Display Stand Jewelry Towers - 2 Pack Purse Stand Handbag Bag Display Black T...
★★★★☆ 36
Amazon's Choice
$36⁹⁹
✓prime



Gridwall Mount Brackets Black, 12 Pcs Grid Wall Accessory for Wall Grid Panels, Per...
★★★★★ 1
-7% $17⁶⁸
List: $18.99
✓prime

IBosins 5 Pack 12 Inch Plate Holder Display Stands, Large Metal Black Frame Stand f...
★★★★☆ 1,488
Amazon's Choice
-8% $21⁹⁹
List: $23.99
✓prime

---

## What's in the box

- Mounting Hardware

---

## Products related to this item

Sponsored ⓘ

Page 1 of 58

2025/3/14 16:57    Amazon.com : 24 x 5' 4-Tier Retail Grid Wall Panel Tower, Floor Standing Metal Grid Shape Base, Portable, Assembly Required : Industrial & Scientific



Gridwall Panel Display Stand - Craft Show Display Rack with Extra 24 Hooks, 2' x 5....

★★★★☆ 91

$149.59

✔prime

Save 10% with coupon



Gridwall Mount Brackets Black, 12 Pcs Grid Wall Accessory for Wall Grid Panels, Per...

★★★★★ 1

-7% $17.68

List: $18.99

✔prime



Purse Display Stand Jewelry Towers - 2 Pack Purse Stand Handbag Bag Display Black T...

★★★★☆ 36

Amazon's Choice

$36.99

✔prime



IBosins 5 Pack 12 Inch Plate Holder Display Stands, Large Metal Black Frame Stand f...

★★★★☆ 1,488

Amazon's Choice

-8% $21.99

List: $23.99

✔prime



VEVOR 2' x 5.6' Grid Wall Panels Tower, 2 Packs Wire Gridwall Display Racks with T-...

★★★★☆ 165

#1 Best Seller

-36% $38.57

List: $59.99

✔prime

Grid Wall Panel 1PCS Display Stand 2' x 5.2' FT Black Gird Wall Panels Movable Reta...

★★★★☆ 36

Amazon's Choice

$49.99

✔prime

Save 10% with coupon

15.7"X15.7" Grid Wall Countertop Display Stand Metal Grid Wall Stand with Mini T-Ba...

$39.99

✔prime

# Videos

Help others learn more about this product by uploading a video!

Upload your video

## Similar brands on Amazon

Sponsored ⓘ

Page 1 of 2



Wonderjune Standing Spinner Retail Display Rack with 108 Clips, 68.5" H C...

★★★★☆ 4

$74.99



Alffun 3 Pcs Gridwall Shelf with Metal Brackets, 16"x 8" Wooden Gridwall...

★★★★☆ 5

$35.99



Gomos Wood Pegboard Display Stand For Vendors - Versatile Wooden Peg...

★★★★★ 36

$39.99

Case 3:24-cv-25046-RAR   Document 48-1   Entered on FLSD Docket 03/19/2025   Page 26 of 144

Shop now

Sponsored ⓘ

## Looking for specific info?

🔍 Search in reviews, Q&A...

### Customer reviews

⭐⭐⭐⭐⯪ 4.6 out of 5

142 global ratings

| | | |
|---|---|---|
| 5 star | ████████████ | 77% |
| 4 star | ██ | 14% |
| 3 star | █ | 4% |
| 2 star | | 2% |
| 1 star | | 3% |

˅ How customer reviews and ratings work

### Review this product

Share your thoughts with other customers

[ Write a customer review ]

### Customers say  ai

Customers find the product's display quality, build quality, and size satisfactory. They mention it works well for displaying crafts, is sturdy, and has large grids and thick wires.

AI-generated from the text of customer reviews

**Select to learn more**

✓ Display quality   ✓ Build quality   ✓ Size

### Reviews with images

See all photos ›

‹       ›

### Top reviews from the United States

👤 wanda salzer

⭐⭐⭐⭐⭐ **Awesome**

Reviewed in the United States on November 27, 2024

Size: 5 Pack  |   Verified Purchase

Our small business is using these to display hand made towels at craft shows. They are perfect. They are heavy so they don't fall over, and look amazing!

Helpful | Report

Barbara B

★★★★★ **Sturdy Fixture**
Reviewed in the United States on November 12, 2024
Size: 2 Pack | Verified Purchase

Sturdy fixture. As described.

Helpful | Report

Lexi B

★★★★★ **Perfect for Displaying my Shower Steamers**
Reviewed in the United States on July 16, 2024
Size: 2 Pack | Verified Purchase

I needed a way to display my shower fizzies on a table. Before I just laid them down but I found hanging them got more attention. These are easy to move and travel with for shows, and they display what I needed perfectly.



One person found this helpful

Helpful | Report

Unknown

★★★★☆ **Affordable Solution for table-top display**
Reviewed in the United States on November 4, 2023
Size: 1 Unit | Verified Purchase

I bought this rack for hanging my handcrafted items from.However two of the screws that hold the base stand to the rack were stripped out ( from new) and had to be replaced. The rack worked out well.

Helpful | Report

Amazon Customer

★★★★★ **Very nice!!**
Reviewed in the United States on January 11, 2024
Size: 2 Pack | Verified Purchase

These stands were exactly what I needed. I displayed keychains on them for a craft fair. Very well made. I am very happy with this purchase.

Helpful | Report

RJ

★★★★★ **Perfect Size for Bazaars**

2025/3/14 16:57

Case 8:24-cv-2504-... Amazon.com : BANGXIUL Neon Countertop Gridwall Display, Black Freestan... Case 8:24-cv-2504-RAR Document 48-1 Entered on FLSD Docket 03/19/2025 Page 28 of 144 ... 1 to 3 ... ... — Book Metal, 3-Shape Base, Portable, Assembly Required : Industrial & Scientific

Reviewed in the United States on July 8, 2021
Size: 1 Unit | **Verified Purchase**

My friend had a couple of these during our holiday bazaars and I knew I needed one. Perfect size to put on a table and heavy or clunky. I've used it to sell masks.

One person found this helpful

Helpful | Report

 C and A

⭐⭐⭐⭐⭐ **Great Display and Easy to Assemble**

Reviewed in the United States on December 9, 2019
Size: 1 Unit | **Verified Purchase**

Goes together very quickly, simply screw the two legs on. Love that I can place the grid hooks in any position and I ordered extra hooks so I could also display smaller items. Ordered a second one shortly after the first one arrived. Used them in a craft fair recently and they sit nicely on the table top. Love them.

One person found this helpful

Helpful | Report

 P.Davis

⭐⭐⭐⭐⭐ **Works!**

Reviewed in the United States on May 17, 2020
Size: 1 Unit | **Verified Purchase**

I really like this stand. It's very sturdy. Easy "EASY" to put together Made well But it was a little lopsided not very straight. But it does the job
I need more hooks !! Because I could put more on the back



3 people found this helpful

Helpful | Report

**See more reviews** ›



Shop now

Sponsored ⓘ

Case 3:24-cv-25046-RAR Document 48-1 Entered on FLSD Docket 03/19/2025 Page 29 of 144

Customers who viewed items in your browsing history also viewed



**Saneen Digital Camera, 4k Cameras for Photography & Video,...**
★★★★☆ 2,227
1K+ bought in past month
Amazon's Choice
$159.99
Get it as soon as **Monday, Mar 24**
$14.41 shipping



**8K Digital Camera for Photography, Vlogging Camera for Youtube with Autofocus, WiFi...**
★★★★½ 120
300+ bought in past month
$169.99
Get it as soon as **Monday, Mar 24**
$13.53 shipping



**4K 56MP Digital Camera for Photography NIKICAM Vlogging Camera for YouTube with 180° Flip...**
★★★★½ 376
100+ bought in past month
$129.99
Get it as soon as **Monday, Mar 24**
$13.30 shipping



**G-Anica Digital Camera, 48MP Cameras for Photography with WiFi & App Control, 4K Vloggi...**
★★★★½ 114
200+ bought in past month
$129.99
Get it as soon as **Monday, Mar 24**
$14.02 shipping



**Mo 4K Digital Cameras for Photography, 48 MP Vlogging Camera for YouTube with 180° Flip...**
★★★★½ 84
100+ bought in past month
$149.89
Get it as soon as **Tuesday, Mar 25**
$14.09 shipping



**VGMiu Grid Wall Panel 1PCS Display Stand 2' x 5.2' FT Black Gird Wall...**
★★★★½ 36
100+ bought in past month
Amazon's Choice
$49.99
Get it as soon as **Monday, Mar 24**
$25.55 shipping

## Best Sellers in Industrial & Scientific



**MedPride Powder-Free Nitrile Exam Gloves, Iris Blue, Medium, Box/100**
★★★★½ 97,685
40K+ bought in past month
#1 Best Seller in Industrial & Scientific
$9.99 ($0.10/Count)
Get it as soon as **Monday, Mar 24**
$11.71 shipping



**Supmedic Medical Nitrile Exam Gloves, Latex-Free, Powder-Free, Food Safe...**
★★★★½ 12,879
40K+ bought in past month
#1 Best Seller in Professional Medical Surgical Gloves
$8.68 ($0.09/Count)
Get it as soon as **Monday, Mar 24**
$11.89 shipping



**DIYMAG Magnetic Hooks, 30lbs+ Heavy Duty Magnetic Hooks Cruise...**
★★★★½ 24,005
10K+ bought in past month
#1 Best Seller in Magnetic Hooks
$5.99 ($0.30/Count)
Get it as soon as **Monday, Mar 24**
$11.08 shipping

**Command 20 lb XL Heavyweight Picture Hanging Strips 16 Pairs...**
★★★★½ 11,618
10K+ bought in past month
#1 Best Seller in Picture Hanging Strips
$11.99 ($0.75/Count)
Get it as soon as **Monday, Mar 31**



**MED PRIDE Non Latex Gloves Medium Disposable Non Sterile Powder Free Exam Glov...**
★★★★½ 44,422
20K+ bought in past month
$8.67 ($0.09/Count)
Get it as soon as **Monday, Mar 24**
$12.41 shipping



**SYLVANIA ECO LED Light Bulb, A19 60W Equivalent, Efficient 9W...**
★★★★½ 50,343
10K+ bought in past month
#1 Best Seller in LED Bulbs
$12.61 ($1.58/Count)
Get it as soon as **Friday, Mar 28**

## See personalized recommendations

**Sign in**

New customer? Start here.

2025/3/14 16:57

Case 1:24-cv-25046-RAR   Document 48-1   Entered on FLSD Docket 03/19/2025   Page 30 of 144

Amazon.com: STOREX HDX 21 4K Pendant Ceiling Display, Black, Includes 24 Push Books Metal, 3 Shape Base, Portable Assembly Required : Industrial & Scientific








**This item:** SSWBasics 2' x 6' Grid Wall Standing Fixture - Black - Durable Display Rack for Art...
$69.99

ESFUN 30 Pack Heavy Duty S Hooks for Hanging, Black S Shaped Hooks Hanging Hanger...
$8.99 ($0.30/Count)

NAHANCO Metal GWH8B 8" Black Gridwall Peg Hooks (Pack of 12)
$39.09 ($3.26/Count)

**Total price:** $118.07

**Add all 3 to Cart**

ⓘ These items are shipped from and sold by different sellers.
Show details

## Products related to this item

Page 1 of 58

Sponsored ⓘ



| | | | | | | |
|---|---|---|---|---|---|---|
| Urban Deco Gridwall Panel Display Stand - Craft Show Display Rack with 8 Hook... | Grid Wall Panels, 2 Packs 2'x 6' Gridwall Display Stand with a Base Plate, Black Wi... | Black Grid Wall Panels with Rolling Base Floorstanding Wire Grid Wall Tower with Ca... | 2 Grid Wall Panels \| 2'x5' Portable Display Stand for Vendor Events with Caster Whe... | VEVOR 2' x 5.6' Grid Wall Panels Tower, 2 Packs Wire Gridwall Display Racks with T-... | Triangular Gridwall Panel Display Stand with Base and Pole, Black Grid Wall Panels ... | Grid Wall Panel 1PCS Display Stand 2' x 5.2' FT Black Gird Wall Panels Movable Reta... |
| ★★★★½ 91 | ★★★½ 9 | ★★★★★ 1 | ★★★★★ 5 | ★★★★½ 165 | ★★★★★ 10 | ★★★★½ 36 |
| $54.99 | $133.99 | $105.99 | $99.99 | #1 Best Seller | $109.99 | Amazon's Choice |
| ✓prime | ✓prime | | ✓prime | -36% $38.57 | ✓prime | $49.99 |
| Save 15% with coupon | Save 5% with coupon | | | List: $59.99 | Save 5% with coupon | ✓prime |
| | | | | ✓prime | | Save 10% with coupon |

## Brand in this category on Amazon

 SSW BASICS

**Shop Slatwall Panels, Units, and Accessories**

Shop SSWBasics ›



SSWBasics 4 ft x 2 ft Horizontal
★★★★½ 122

SSWBasics Slatwall
★★★★½ 117

## Product details

**Product Dimensions** ∶ 72 x 25 x 4 inches; 17 Pounds

**Date First Available** ∶ February 2, 2018

**Manufacturer** ∶ Store Supply Warehouse

**ASIN** ∶ B079K7ZT2H

**Best Sellers Rank:** #205,244 in Industrial & Scientific ( See Top 100 in Industrial & Scientific )
    #98 in Gridwall Panels & Units

**Customer Reviews:**

4.1 ★★★★☆ ⌄    174 ratings

---

**WARNING:** California's Proposition 65

---

## From the brand





**ABOUT US**

SSWBasics, a St. Louis based brand, empowers small businesses by providing unmatched value for retail essentials. Our products are designed by retailers for retailers and exceed the needs of retailers, exhibitors, owners/operators, and consumers across the country.

**OUR PRODUCTS**

Discover unparalleled value in our diverse product range, from plastic bags to display cases.



**Shopping Bags**

Visit the Store



**Merchandise and G**

Visit the Store

---

## Product Description

SSWBasics



We provide retail supplies including wire grid, slatwall, peg hooks, clothing racks, shopping bags, tissue paper, jewelry displays and more. At SSWBasics, we are devoted to delivering the highest quality by way of respect, knowledge and teamwork.




# Great for Outdoor Festivals, Craft Shows, and Flea Markets.

**Black Standing Grid Screens**

Create an instant free standing grid wall display with our Black Standing Grid Screens. Our grid screens are a smart way to merchandise your product. By adding shelving or any other grid wall fixtures this unit can be instantly transformed to display clothing, books, jewelry or just about any other type of retail merchandise.

2025/3/14 16:56 Amazon.com: SSWBasics 24" Grid Floor Standing Fixture - Black T-Bar Base for Displays, Durable Display Rack for Wall Displays, Outdoor Festivals, Flea Markets, Craft Shows Home and Office Use - Easy Assembly Re...

## Featured items you may like

Page 1 of 3



Amazon Basics Heavy Duty Rolling Garment Rack, Hanging Clothes Organizer Rail for Display and Storage, 1.21 x 1.5...

★★★★☆ 1,679

**Amazon's Choice**

$53.99

$43.57 shipping



VGMiu Grid Wall Panel 1PCS Display Stand 2' x 5.2' FT Black Gird Wall Panels Movable Retail Display Racks...

★★★★☆ 36

$49.99

Get it as soon as **Monday, Mar 24**

$25.55 shipping



Amazon Basics 6-Cube Wire Grid Stackable Storage Shelves, 12 x 12-Inches, White

★★★★☆ 1,370

**Amazon's Choice**

$28.49

$30.92 shipping



VEVOR 2' x 5.6' Grid Wall Panels Tower, 2 Packs Wire Gridwall Display Racks with T-Base Floorstanding, Double...

★★★★☆ 165

**#1 Best Seller** in Gridwall Panels & Units

-36% $38.57

List: $59.99

$49.84 shipping



Amazon Basics 4 Cube Storage Organizer - Wire Grid Closet and Storage Shelves, Stackable, White 14"x14"x14"

★★★★☆ 8,608

-13% $25.21

Typical: $28.91

$31.24 shipping



Grid #1900B (3PCS) + 1904B (6PCS) New Retails Black Finished Z Unit with Three 2' x 6' Panels

★★★★☆ 1,072

**Amazon's Choice**

2 offers from $89.95



Amazon Basics Adjustable Clothes Rack for Handing, Double Hanging Rod Garment Rolling Closet Clothing Organizer, Chrome, 36" x 14" x 72"

★★★★☆ 18,996

$63.64

$53.51 shipping

---

## More from frequently bought brands

Page 1 of 29

Sponsored ⓘ



VEVOR 2' x 5.6' Grid Wall Panels Tower, 2 Packs Wire Gridwall Display Racks with T-...

★★★★☆ 165

**#1 Best Seller**

-36% $38.57

List: $59.99

✓prime

Save 5% with coupon



Grid Wall Panel 1PCS Display Stand 2' x 5.2' FT Black Gird Wall Panels Movable Reta...

★★★★☆ 36

**Amazon's Choice**

$49.99

✓prime

Save 10% with coupon



Triangular Gridwall Panel Display Stand with Base and Pole, Black Grid Wall Panels...

★★★★★ 10

$109.99

✓prime



Commercial Grade Gridwall Panels – Heavy Duty Grid Panel for Any Retail Display, 2'...

★★★★☆ 27

$79.99 ($26.66 / Count)

✓prime



Grid Wall Panels, 2 Packs 2'x 6' Gridwall Display Stand with a Base Plate, Black Wi...

★★★☆☆ 9

$133.99

✓prime

Save 5% with coupon



Eastern Tree 1 Pack 2'x 5' Three Pieces Gridwall Panels Stand with T-Base, Black Wi...

★★★★☆ 103

$51.99

✓prime

Save 20% with coupon



Grid Gondola Unit, 4pcs 2'x 5' Grid Wall Panels with Sturdy Frames, Gridwall Displa...

★★★★☆ 18

$186.99 ($46.75 / Count)

✓prime

Save 5% with coupon

---

# Videos

Case 1:24-cv-25046-RAR Document 48-1 Entered on FLSD Docket 03/19/2025 Page 36 of 144

## Videos for this product



**MUST WATCH before buying Grif Wall Standing Fixture**
✅ The Schneiders ✅
0:52



Recommended for ...
**Grid legs are 24"L**
...
**2' X 6' Grid Wall Standing Fixture - Black**
Simple Retail ®
0:42

Upload your video

## Similar brands on Amazon

Sponsored ⓘ

Page 1 of 2




Wonderjune Standing Spinner Retail Display Rack with 108 Clips, 68.5" H C...
4.2 ★★★★☆ 4
$74.99



DS THE DISPLAY STORE Black 3 Tier Candy Display Rack, Chip Display Rack,...
4.4 ★★★★½ 132
$79.95



HAOWUJIN 3 Tier White Retail Display Stand, Display Stand Portable for Sho...
3.9 ★★★★☆ 30
$33.95

Add to cart

Sponsored ⓘ

## Looking for specific info?

🔍 Search in reviews, Q&A...

### Customer reviews

⭐⭐⭐⭐☆ **4.1 out of 5**

174 global ratings

| | |
|---|---|
| 5 star | 67% |
| 4 star | 11% |
| 3 star | 3% |
| 2 star | 4% |
| 1 star | 15% |

˅ How customer reviews and ratings work

### Review this product

Share your thoughts with other customers

Write a customer review



Add to cart

Sponsored ⓘ

### Customers say ⓘ

Customers find the product easy to assemble and use. They say it works well for displaying canvases and framed art. The display quality is great, and customers consider it a good value for money. Many are satisfied with the weight. However, some customers dislike missing hardware and wall thickness. Opinions differ on the sturdiness.

AI-generated from the text of customer reviews

**Select to learn more**

✓ Ease of assembly   ✓ Functionality   ✓ Display quality   ✓ Value for money   ✓ Weight

Sturdiness   ⊖ Hardware missing   ⊖ Wall thickness

### Reviews with images

See all photos ›

     

### Top reviews from the United States

Eileen Gillan

⭐⭐⭐⭐⭐ **Excellent Grid Wall for Vendors**

Reviewed in the United States on August 8, 2024

**Verified Purchase**

This grid wall is excellent - it exceeded my expectations. It is the lightest weight, most sturdy, easy to set up freestanding grid wall I've ever seen. It folds in half so fits easily in my small Honda Fit. I use it every weekend at festivals. It even comes in its own carrying bag. The bag is nylon and isn't very sturdy and it ripped after four or five uses. But i didn't buy it for the bag - I would much rather keep it at current price than pay more to get a stronger bag.



Helpful | Report

2025/3/14 16:56 Amazon.com: SSWBasics 24-Inch Gridwall Standing Fixture Base | Durable Display Rack for Grid Displays, Retail, Trade Shows, Flea Markets, Craft Shows, Home and Office Use - Easy Assembly Re...

Case 1:24-cv-25046-RAR Document 48-1 Entered on FLSD Docket 03/19/2025 Page 38 of 144

Chance

★★★★★ **Good Quality**
Reviewed in the United States on August 17, 2024
**Verified Purchase**

Great product but did not receive base until after the grids—

Helpful | Report

franshesky

★☆☆☆☆ **Disappointed!!!!**
Reviewed in the United States on September 13, 2024
**Verified Purchase**

Purchased a whole grid wall just to only get the bottom piece  smh!

Helpful | Report

Amazon Customer

★★★★★ **Easy assembly and great price**
Reviewed in the United States on April 7, 2024
**Verified Purchase**

Display lures

Helpful | Report

Kelleen Graham

★★★★☆ **Sturdy**
Reviewed in the United States on September 1, 2022
**Verified Purchase**

Sturdy but didn't come with hardware. Legs came two days before gridwall.

Helpful | Report

Amazon Customer

★★★★★ **Great display structure for prayer service**
Reviewed in the United States on September 12, 2022
**Verified Purchase**

A friend assembled it for me when I wasn't present so can't speak to the 'ease' of putting it together. Used at a conference. People were invited to hang (tie) tags on the display. Worked well.

Helpful | Report

Sanaz

★★★★★ **Very well made and super sturdy for such a low price item**
Reviewed in the United States on October 12, 2020
**Verified Purchase**

I already left a review for the seller because I literally got the best online service of my entire life because I need this item for an event and they went above and beyond to make sure they item arrives as early as

2025/3/14 16:56    Amazon.com: SoundSance 24" Curved Standing Fixture - Black - Durable Display Rack for Art Displays, Outdoor Festivals, Flea Markets, Craft Shows, Home and Office Use - Easy Assembly Re…

Case 1:24-cv-25046-RAR Document 48-1 Entered on FLSD Docket 03/12/2025 Page 39 of 144

possible. So many many thanks for that. Beside the customer service, I am so amazed by how well made this item is. Even my client asked me to send her the link so she can buy one for her house. I mean for such a low price you don't usually expect to get something like this so I am definitely going to add more to my inventory. I can always paint them in different colors and use for my events. Thanks again.



3 people found this helpful

Helpful | Report

Amazon Customer

★★★★★ **Quality is better than I expected. Excellent Quick Ship!**
Reviewed in the United States on December 5, 2022
**Verified Purchase**

I will be using this to hang my original watercolor on art for trade shows.

Helpful | Report

**See more reviews ›**



Add to cart

Sponsored ⓘ

**Customers who viewed items in your browsing history also viewed**     Page 1 of 3

Case 1:24-cv-25046-RAR Document 48-1 Entered on FLSD Docket 03/19/2025 Page 40 of 144


**Saneen Digital Camera, 4k Cameras for Photography & Video,...**
⭐⭐⭐⭐ 2,227
1K+ bought in past month
**Amazon's Choice**
$159.99
Get it as soon as **Monday, Mar 24**
$14.41 shipping


**8K Digital Camera for Photography, Vlogging Camera for Youtube with Autofocus, WiFi...**
⭐⭐⭐⭐⭐ 120
300+ bought in past month
$169.99
Get it as soon as **Monday, Mar 24**
$13.53 shipping


**4K 56MP Digital Camera for Photography NIKICAM Vlogging Camera for YouTube with 180° Flip...**
⭐⭐⭐⭐ 376
100+ bought in past month
$129.99
Get it as soon as **Monday, Mar 24**
$13.30 shipping

**G-Anica Digital Camera, 48MP Cameras for Photography with WiFi & App Control, 4K Vloggi...**
⭐⭐⭐⭐ 114
200+ bought in past month
$129.99
Get it as soon as **Monday, Mar 24**
$14.02 shipping


**Mo 4K Digital Cameras for Photography, 48 MP Vlogging Camera for YouTube with 180° Flip...**
⭐⭐⭐⭐ 84
100+ bought in past month
$149.89
Get it as soon as **Tuesday, Mar 25**
$14.09 shipping


**5K Digital Camera, 48MP/60FPS Cameras for Photography, Video/Vlogging Camera for YouTube, WiFi & Ap...**
⭐⭐⭐ 12
$179.99
Get it as soon as **Monday, Mar 24**
$14.02 shipping

**Digital Cameras for Photography, NIKICAM 4K 64MP WiFi Vlogging Camera for YouTube wi...**
⭐⭐⭐⭐ 259
100+ bought in past month
$159.99
Get it as soon as **Monday, Mar 24**
$14.32 shipping

**Lenofo Camer 4K Vlc Camera Zoom**
⭐⭐⭐
$109.
Get it a
24
$12.14

## Best Sellers in Industrial & Scientific

Page 1 of 3


**MedPride Powder-Free Nitrile Exam Gloves, Iris Blue, Medium, Box/100**
⭐⭐⭐⭐ 97,685
40K+ bought in past month
**#1 Best Seller** in Industrial & Scientific
$9.99 ($0.10/Count)
Get it as soon as **Monday, Mar 24**
$11.71 shipping


**Supmedic Medical Nitrile Exam Gloves, Latex-Free, Powder-Free, Food Safe...**
⭐⭐⭐⭐ 12,879
40K+ bought in past month
**#1 Best Seller** in Professional Medical Surgical Gloves
$8.68 ($0.09/Count)
Get it as soon as **Monday, Mar 24**
$11.89 shipping


**DIYMAG Magnetic Hooks, 30lbs+ Heavy Duty Magnetic Hooks Cruise...**
⭐⭐⭐⭐ 24,005
10K+ bought in past month
**#1 Best Seller** in Magnetic Hooks
$5.99 ($0.30/Count)
Get it as soon as **Monday, Mar 24**


**Command 20 lb XL Heavyweight Picture Hanging Strips 16 Pairs...**
⭐⭐⭐⭐ 11,618
10K+ bought in past month
**#1 Best Seller** in Picture Hanging Strips
$11.99 ($0.75/Count)
Get it as soon as **Monday, Mar 31**


**MED PRIDE Non Latex Gloves Medium Disposable Non Sterile Powder Free Exam Glov...**
⭐⭐⭐⭐ 44,422
20K+ bought in past month
$8.67 ($0.09/Count)
Get it as soon as **Monday, Mar 24**
$12.41 shipping

**SYLVANIA ECO LED Light Bulb, A19 60W Equivalent, Efficient 9W...**
⭐⭐⭐⭐ 50,343
10K+ bought in past month
**#1 Best Seller** in LED Bulbs
$12.61 ($1.58/Count)
Get it as soon as **Friday, Mar 28**


**Lint Rollers for Pet Hair, Sticky, Remover for Couch, Clothes Furnitur...**
⭐⭐⭐⭐ 16,504
30K+ bought in past month
**#1 Best Seller** in Commercial Lint Removers
$9.99 ($2.00/Count)
Get it as soon as **Monday, Mar 24**
$12.48 shipping

**Borje Mask, Mask, Masks Face M**
⭐⭐⭐
20K+ b
$9.98
Get it a
24
$12.24
🌀 1 su

## See personalized recommendations

**Sign in**

New customer? Start here.

Back to top

### Get to Know Us
Careers
Amazon Newsletter
About Amazon
Accessibility
Sustainability
Press Center
Investor Relations
Amazon Devices
Amazon Science

### Make Money with Us
Sell on Amazon
Sell apps on Amazon
Supply to Amazon
Protect & Build Your Brand
Become an Affiliate
Become a Delivery Driver
Start a Package Delivery Business
Advertise Your Products
Self-Publish with Us
Become an Amazon Hub Partner
› See More Ways to Make Money

### Amazon Payment Products
Amazon Visa
Amazon Store Card
Amazon Secured Card
Amazon Business Card
Shop with Points
Credit Card Marketplace
Reload Your Balance
Gift Cards
Amazon Currency Converter

### Let Us Help You
Your Account
Your Orders
Shipping Rates & Policies
Amazon Prime
Returns & Replacements
Manage Your Content and Devices
Recalls and Product Safety Alerts
Registry & Gift List
Help



 English     United States

| | | |
|---|---|---|
| Amazon Music | Amazon Ads | 6pm |
| Stream millions of songs | Reach customers wherever they spend their time | Score deals on fashion brands |
| AbeBooks | ACX | Sell on Amazon |
| Books, art & collectibles | Audiobook Publishing Made Easy | Start a Selling Account |
| Veeqo | | |
| Shipping Software Inventory Management | | |
| Amazon Business | Amazon Fresh | AmazonGlobal |
| Everything For Your Business | Groceries & More Right To Your Door | Ship Orders Internationally |
| Home Services | Amazon Web Services | Audible |
| Experienced Pros Happiness Guarantee | Scalable Cloud Computing Services | Listen to Books & Original Audio Performances |
| Box Office Mojo | | |
| Find Movie Box Office Data | | |
| Goodreads | IMDb | IMDbPro |
| Book reviews & recommendations | Movies, TV & Celebrities | Get Info Entertainment Professionals Need |
| Kindle Direct Publishing | Amazon Photos | Prime Video Direct |
| Indie Digital & Print Publishing Made Easy | Unlimited Photo Storage Free With Prime | Video Distribution Made Easy |
| Shopbop | | |
| Designer Fashion Brands | | |
| Amazon Resale | Whole Foods Market | Woot! |
| Great Deals on Quality Used Products | America's Healthiest Grocery Store | Deals and Shenanigans |
| Zappos | Ring | eero WiFi |
| Shoes & Clothing | Smart Home Security Systems | Stream 4K Video in Every Room |
| Blink | | |
| Smart Security for Every Home | | |

Neighbors App
Real-Time Crime
& Safety Alerts

Amazon
Subscription Boxes
Top subscription
boxes – right to
your door

PillPack
Pharmacy
Simplified

Amazon Renewed
Like-new products
you can trust

Conditions of Use    Privacy Notice    Consumer Health Data Privacy Disclosure    Your Ads Privacy Choices

© 1996-2025, Amazon.com, Inc. or its affiliates

# Exhibit D

US 20160058211A1

(19) **United States**

(12) **Patent Application Publication** (10) Pub. No.: **US 2016/0058211 A1**

Weinstein et al. (43) Pub. Date: **Mar. 3, 2016**

---

(54) **PORTABLE DISPLAY STAND HAVING FOLDABLE ONE-PIECE VERTICAL SUPPORT PANEL THAT IS CAPABLE OF TOOL-FREE ASSEMBLY AND DISASSEMBLY**

(71) Applicant: **Specialty Store Services, Inc.**, Des Plaines, IL (US)

(72) Inventors: **Eric Weinstein**, Chicago, IL (US); **Evan Finke**, Northbrook, IL (US)

(73) Assignee: **Specialty Store Services, Inc.**

(21) Appl. No.: **14/121,400**

(22) Filed: **Aug. 29, 2014**

**Publication Classification**

(51) **Int. Cl.**
    *A47F 5/10* (2006.01)
    *A47F 5/13* (2006.01)

(52) **U.S. Cl.**
    CPC .... *A47F 5/10* (2013.01); *A47F 5/13* (2013.01)

(57) **ABSTRACT**

A portable display stand for removable attachment of fixtures for the display of merchandise is disclosed. The display stand features a hinged vertical support panel sub-assembly, including top and bottom panel segments, to reduce size and promote portability. Slideable pin locks within top or bottom braces for the top and bottom panel segments slide out from a disengaged position and lock in the engaged position, stabilizing the top and bottom panel segments relative to each other, for assembly. The hinged connection between the braces for the top and bottom panel segments promotes fast alignment during assembly. Assembly of the vertical support panel sub-assembly and the first and second leg sub-assemblies occurs without tools. The display stand disassembles into three (maximum) portable sub-assemblies that may be transported in a carrying case, and may be reassembled without tools in less than a minute.









FIG. 5



FIG. 6

FIG. 7



FIG. 11



US 2016/0058211 A1

Mar. 3, 2016

1

# PORTABLE DISPLAY STAND HAVING FOLDABLE ONE-PIECE VERTICAL SUPPORT PANEL THAT IS CAPABLE OF TOOL-FREE ASSEMBLY AND DISASSEMBLY

## BACKGROUND OF THE INVENTION

[0001] 1. Technical Field

[0002] This invention is related to display stands, and, more particularly, to lightweight, portable display stands that may be readily assembled and disassembled without tools.

[0003] 2. Prior Art

[0004] Display stands for exhibiting, among other things, merchandise or other items (together "merchandise") have been in wide use for many years. Various types of display stands are commonly seen in retail stores such as supermarkets, hardware stores, discount stores, and a multitude of other locations. Display stands may be permanent, semi-permanent, or temporary in nature.

[0005] Display stands typically include a perforated, slotted, or gridded support panel configuration that is oriented in a vertical direction, with the front of the panel facing the intended viewers. Perforated, slotted, or gridded vertical panels commonly include slatwall, gridwall, slatgrid, pegboard, or other designs for vertical support panels.

[0006] Removable fixtures for exhibiting or displaying merchandise include hooks, braces, shelves, or brackets that are adapted to fit into the perforations, slots, or grids of, or wrap around the support features of, the vertical support panel in a manner wherein the hooks, braces, shelves, or brackets are supported by the vertical support panel. The removable fixtures generally extend more or less outwardly from the front of the vertical support panel. The removable fixtures may be used to exhibit or display the merchandise itself (such as when a hook fits through a hole in the products' packaging to support the package on the hook). Removable fixtures may also, in turn, support shelving, baskets, or other associated support fixtures or accessories (together "accessories") that may be utilized to display merchandise.

[0007] The removable fixtures are commonly designed to be removable and re-arrangeable on the front of the vertical support panel of the display stand so as to promote flexibility in changing or refashioning the arrangement and appearance of merchandise displays.

[0008] While some display stands are permanent or semi-permanent, there is often a desire for at least some display stands at a given location to be temporary or portable, or both, in order to promote flexibility in the re-arrangement of the layout and configuration of display stands within the floorspace in that given location, or in multiple locations. Temporary and portable display stands are especially useful in promoting that flexibility.

[0009] Temporary and portable display stands are also especially desirable in environments where merchandise display stands are to be set up quickly, sometimes in locations far from the display stands' owner's usual location, displayed for a relatively short time, and then disassembled and removed quickly from that location, sometimes for transport and re-assembly elsewhere, and sometimes for transport and storage (short-term or long-term). The desirability of such temporary and portable display stands, for example, would exist for some display stands used at trade shows, craft shows, art shows, or conventions (together "trade shows"). In those instances, it is often very desirable that display stands be highly portable, be capable of being quickly and easily

assembled (very preferably without tools, and with the display stand having minimal parts, to avoid separation and loss of or damage to or by those parts), be lightweight, be sturdy (to withstand the impact of the high volume of people accessing the displayed items at a trade show), be capable of being quickly and easily disassembled, and be easily and neatly packable, storable, and transportable in stored form. It is an unfortunate correspondence that prior art display stands that have been designed to promote portability and have lightweight structures generally are less sturdy, are prone to having many separable parts, and are often difficult to assemble or disassemble quickly (and require tools for such assembly and disassembly).

## BRIEF SUMMARY OF THE INVENTION

[0010] Accordingly, prior to the invention of the display stand that is described further herein, a need remained for a display stand that included all of the following features, and properties discussed above, in a single display stand unit.

[0011] It is an object of this invention to provide a display stand that may be quickly and easily assembled, without tools.

[0012] It is a further object of this invention to provide a display stand that, when disassembled, includes very few individual, non-attached parts or sub-assemblies so as to avoid separation, loss, or damage of parts or sub-assemblies during assembly, disassembly, transport, or storage. In particular, in one of the preferred embodiments of the invention, the slotted, perforated, or gridded vertical support panel sub-assembly is formed of multiple connected segments to promote portability and easy storage, with the multiple segments of the vertical support panel sub-assembly being hinged to each other to form a one-piece construction, in order to prevent individual segments from being separated from each other, thereby avoiding loss of or damage to the multiple individual segments, and in order to facilitate fast and easy assembly and disassembly as a result of alignment facilitation resulting from the hinged construction. Relatedly, it is an object of the invention to promote easy disassembled stowage and transport of the display stand.

[0013] It is yet another object of this invention to provide a display stand design that promotes superior stability as compared to prior art portable display stand designs.

[0014] It is a further object of the invention to provide a display stand that may also be disassembled quickly and easily, without any tools.

[0015] It is a still further object of the invention to provide a display stand that, when disassembled, is compact and may, in preferred embodiments, be loaded into a carrying case capable of being carried with a single hand or strapped over a single shoulder so as to be easily stored and transported by a single person in stored form.

[0016] The portable display stand of the present invention includes a vertical support panel sub-assembly, preferably split into multiple segments, and more preferably split into two segments (a top panel segment and a bottom panel segment), with the split in the vertical support panel sub-assembly running in the horizontal direction across the face of the vertical support panel sub-assembly, preferably near the vertical mid-point of the vertical support panel sub-assembly. The vertical support panel sub-assembly is perforated, slotted, gridded, or otherwise adapted to accept removable fixtures, such as hooks, braces, shelves, brackets, or other accessories for displaying or exhibiting merchandise.

US 2016/0058211 A1                                                              Mar. 3, 2016

2

[0017]   The vertical support panel sub-assembly is supported at its side edges by first and second vertical braces. The first and second vertical braces are preferably a hollow, tubular construction, and more preferably, constructed of a tubular metal. Preferably, the vertical braces are each split in the horizontal direction at a location that corresponds with the split between the top and bottom segments of the vertical support panel sub-assembly, so as to form a first top brace, a first bottom brace, a second top brace, and a second bottom brace.

[0018]   The split between the first top brace and the first bottom brace frames a first gap in the first vertical brace. Likewise, the split between the second top brace and the second bottom brace frames a second gap in the second vertical brace. The first top brace includes a hollow tubular portion proximate to the first gap, and the second top brace includes a hollow tubular portion proximate to the second gap. The first bottom brace includes a hollow tubular portion proximate to the first gap, and the second bottom brace includes a hollow tubular portion proximate to the second gap. Furthermore, the first bottom brace includes a hollow tubular portion distal from the first gap, and the second bottom brace includes a hollow tubular portion distal from the second gap.

[0019]   The first and second vertical braces are each attached to, and preferably permanently attached to, opposite sides of the vertical support panel sub-assembly, such as by welding or soldering, or are each formed integrally with opposite sides of the vertical support panel sub-assembly. The first top vertical brace is attached by a first hinge to the first bottom vertical brace, and the second top vertical brace is attached by a second hinge to the second bottom vertical brace.

[0020]   The first and second hinges permit folding of the top panel segment and bottom panel segment of the vertical support panel sub-assembly, that is, the hinges permit folding (at the first gap and second gap) of the first top brace and first bottom brace, on the one hand, and the second top brace and second bottom brace, on the other hand, as well as the attached top panel segment and bottom panel segment of the vertical support panel sub-assembly, along the split in the horizontal direction of the panel located at or near the vertical midpoint, allowing compact stowing and easy transport of vertical support panel sub-assembly when folded. The first and second hinges maintain critical alignment of the first top brace and first bottom brace, as well as the second top brace and second bottom brace of the first and second vertical braces, respectively, when the vertical support panel sub-assembly is unfolded (for assembly) so that the first top brace and first bottom brace, on the one hand, and the second top brace and second bottom brace, on the other hand, align without the need for simultaneously visually and manually lining up the first and second top and bottom braces to permit the assembly and stabilization of the first and second vertical braces as discussed further herein. Simultaneously lining up tubular parts during assembly has been a particularly difficult and time consuming task in prior art portable display stands having multiple unconnected tubular parts, and particularly multiple unconnected tubular insertable parts, given the somewhat flexible and unwieldy nature of past designs for portable display stands.

[0021]   In order to secure the vertical support panel sub-assembly and the first and second vertical braces in the unfolded (assembled) position, the portable display stand includes (preferably two) slideable pin locks (one for the first top brace and first bottom brace, and one for the second top brace and second bottom brace) which, when slid into engagement, fit snugly within the hollow tubular portions (proximate to the first and second gaps) of both the top and bottom braces of the first vertical brace, and both the top and bottom braces of the second vertical brace, respectively, so as to stabilize the top panel segment of the vertical support panel sub-assembly relative to the bottom panel segment of the vertical support panel sub-assembly.

[0022]   The first and second slideable pin locks each include one or more locking mechanisms (such as bolts) which are preferably able to be hand locked (hand-tightened in the case of bolt locking mechanisms). When the slideable pin locks are in the non-engaged position, the first and second slideable pin locks fit inside of either the hollow tubular portions of the first and second top vertical braces proximate to the first and second gaps, or within the hollow tubular portions of the first and second bottom vertical braces proximate to the first and second gaps, and are secured in the non-engaged position using the locking mechanisms (such as the hand-tightened bolts previously mentioned).

[0023]   When the vertical support panel sub-assembly is unfolded to the fully opened position and the hollow tubular portions of the first top brace and first bottom brace, and the second top brace and second bottom brace, respectively, are aligned, the slideable pin locks of the first and second vertical braces may be: (1) unlocked from the disengaged position (such as by loosening the hand-tightened bolts); (2) slid and extended partially from within the hollow tubular portions of either the first top brace or first bottom brace portions of the first vertical brace proximate to the first gap (wherever they are optionally situated in the disengaged position), and extended to fit snugly inside of the corresponding opposing hollow tubular portion of the first vertical brace, thereby strengthening and stabilizing the hinged connection of the first top brace and first bottom brace, and, as a result, strengthening and stabilizing the top panel segment and the bottom panel segment of the vertical support panel sub-assembly; (3) slid and extended partially from within the hollow tubular portion of either the second top brace or second bottom brace segments of the second vertical brace proximate to the second gap (where they are situated in the disengaged position), and extended to fit snugly inside of the corresponding opposing hollow tubular portion of the second vertical brace in order to further and similarly strengthen and stabilize the hinged connection of the second top brace and second bottom brace, thereby strengthening and stabilizing the top panel segment and the bottom panel segment of the vertical support panel sub-assembly; and (4) locked in the engaged position (such as by hand-tightening the bolts for the slideable pin locks).

[0024]   Preferably, a slot is formed in the first and second bottom braces, and in the first and second top braces, to permit movement of the locking mechanisms of the first and second slideable pin locks between the disengaged and engaged positions. Because the first and second slideable pin locks are locked in the disengaged positions when the support panel sub-assembly is in the disassembled folded position, separation and potential loss of these small but critical parts, namely, the first and second slideable pin locks and associated locking mechanisms, especially during disassembly, storage, or transport, is avoided.

[0025]   First and second leg sub-assemblies preferably include a horizontal leg support and a tubular vertical leg

3

support that are permanently attached to each other, such as by welding or soldering. First and second leg sub-assemblies preferably are made of a tubular metal. First and second leg sub-assemblies may optionally be connected (temporarily or permanently, such as by welding or soldering) to each other before attachment to the vertical support panel sub-assembly, but preferably are not, because connection of the first and second legs to each other would require alignment and attachment of both of the vertical leg supports with the first and second bottom braces of both the first vertical and the second vertical brace simultaneously, a more difficult task than separately aligning and attaching the first and second leg sub-assemblies to the first and second bottom braces, respectively, one at a time. Permanent attachment of the first and second leg sub-assemblies to each other would also render them unwieldy, making the display less portable.

[0026]    Vertical leg supports extend preferably substantially transversely from at or near the midpoints of the horizontal leg supports. Preferably, leg levelers may be attached to the bottom of the horizontal leg supports. The leg levelers include headless bolts, or other known means, to permit leveling of the leg sub-assemblies on uneven surfaces. The headless bolts terminate in horizontal feet. The headless bolts screw inwardly and unscrew outwardly in their location in the bottoms of the horizontal leg supports and thereby may be shortened or lengthened as needed, by hand, in order to lower or raise the horizontal feet to level the portable display stand for stability. Other attachments (for example, casters) may be connected to the bottom of the horizontal leg supports as substitutes for the leg levelers, or the leg levelers or other attachments may be omitted in their entirety, without departing from the invention.

[0027]    First and second leg sub-assemblies are attached to the first and second bottom braces, respectively. The tubular vertical leg supports fit snugly within the hollow tubular portions of the ends of the first and second bottom braces that are distal from the first gap and second gap, respectively.

[0028]    The first and second leg sub-assemblies may then be secured to the hollow tubular portions of the first bottom brace and second bottom brace, respectively, using tool-free attachments. A preferable example of a tool-free attachment for attaching the first and second leg sub-assemblies may be one or more (preferably two) spring-plungers per leg sub-assembly which are preferably permanently attached to the hollow tubular portions of the first and second bottom braces that are distal from the first and second gaps, adjacent to brace apertures, and which, when engaged, cause the tips of plungers to fit through the brace apertures and then into corresponding leg apertures in the vertical leg supports of the first and second leg sub-assemblies. For assembly, the plungers are retracted (such as by pulling by hand) allowing the vertical leg supports to be fully inserted into the hollow tubular portions of the first and second bottom braces that are distal from the first and second gaps, and thereby permitting the leg apertures of the vertical leg supports to become aligned with the brace apertures and plungers. The plungers are then released and a spring bias causes the tips of the plungers to insert through the brace apertures into the corresponding aligned leg apertures, securing the leg sub-assembly in place. For disassembly, the plungers are retracted (by pulling) releasing the leg apertures so that the leg sub-assemblies may be removed (by lifting and sliding) in a tool-free manner. The spring-plungers preferably

remain permanently attached to the hollow tubular portions of the first and second bottom braces adjacent to the brace apertures during disassembly.

[0029]    An alternative tool-free attachment that may be used to secure the vertical leg supports of the first and second leg sub-assemblies to the first and second bottom braces are spring buttons. Spring buttons may be attached to the vertical leg supports (or to the first and second bottom braces) in a manner such that the buttons of the spring plungers engage corresponding apertures in the first and second bottom braces (or in the vertical leg supports). For disassembly, the spring buttons may be depressed, releasing the corresponding apertures of the vertical braces (or vertical leg supports), permitting removal of the leg sub-assemblies in a tool-free manner. The spring buttons are not removed from the leg sub-assemblies (or bottom braces) during disassembly of the portable display stand.

[0030]    Optimally, a carrying case (preferably made of ballistic nylon or other suitable material) or other container of suitable size is used for stowing the (preferably a maximum of three) sub-assemblies of the portable display stand (the vertical support panel sub-assembly and the two leg sub-assemblies) when they are disassembled from each other. The small number of separate sub-assemblies when disassembled is highly advantageous. No small separable parts are required to be located for assembly or stored following disassembly, avoiding the risk of separation and loss of parts, or damage to or from loose parts, when they are disassembled or stowed. Assembly or disassembly of the portable display stand may occur entirely without tools, and may take place in less than a minute. The display stand, especially when stowed in the carrying case, is highly portable. It may be hand carried in the carrying case, which preferably includes a handle, or the carrying case may include a shoulder strap permitting the person carrying the stowed portable display stand to have his or her hands free for other purposes.

BRIEF DESCRIPTION OF THE DRAWINGS

[0031]    FIG. 1 is a top front perspective view of the Portable Display Stand Having Foldable One-Piece Vertical Support Panel That Is Capable Of Tool-Free Assembly And Disassembly ("Portable Display Stand") of the present invention showing an embodiment of the invention in the assembled condition with the vertical support panel sub-assembly in the unfolded position with the first slideable pin lock in the engaged position and the first locking mechanism in the locked position.

[0032]    FIG. 2 is a front perspective close-up view of a portion of the Portable Display Stand embodiment of FIG. 1, showing the first locking slot with the first slideable pin lock in the engaged position and the first locking mechanism in the locked position.

[0033]    FIG. 3 is a second side (left side) view of the Portable Display Stand of FIG. 1 showing the second locking slot with the second slideable pin lock in the engaged position and the second locking mechanism in the locked position (the first side of the Portable Display Stand being a mirror image of the illustration in FIG. 3).

[0034]    FIG. 4 is a front view of the Portable Display Stand embodiment of FIG. 1.

[0035]    FIG. 5 is a top front perspective view of the Portable Display Stand embodiment of FIG. 1 with the vertical support

US 2016/0058211 A1

Mar. 3, 2016

4

panel sub-assembly in the partially folded position and the first and second slideable pin locks in the disengaged position.

[0036] FIG. **6** is a rear cutaway view of a portion of the first vertical brace of the Portable Display Stand embodiment of FIG. **1**, showing the first slideable pin lock in the engaged position within the hollow tubular portion of the first bottom brace at the first locking slot, with the first locking mechanism in the unlocked position (the second vertical brace, second bottom brace, second locking slot, second slideable pin lock in the engaged position, and second locking mechanism in the unlocked position being mirror images of the illustration in FIG. **6**).

[0037] FIG. **7** is a rear cutaway view of a portion of the first vertical brace of the Portable Display Stand embodiment of FIG. **1**, showing the first slideable pin lock in the engaged position within the hollow tubular portion of the first bottom brace at the first locking slot, with the first locking mechanism in the locked position engaging the sides of the first locking slot (the second vertical brace, second bottom brace, second locking slot, second slideable pin lock in the engaged position, and second locking mechanism in the locked position being mirror images of the illustration in FIG. **7**).

[0038] FIG. **8** is a top rear perspective view of the first leg sub-assembly of the Portable Display Stand embodiment of FIG. **1** (the second leg sub-assembly being the same configuration as the illustration of FIG. **8**).

[0039] FIG. **9** is a front cutaway view of the bottom portion of the first vertical brace of the Portable Display Stand embodiment of FIG. **1**, showing one of the attached leg plungers adjacent to the brace aperture and the aligned leg aperture of the first leg sub-assembly, with the plunger in the retracted disengaged position and the vertical leg support therefore free to slide within the first bottom brace. (The second vertical brace, second leg sub-assembly, aligned apertures, and associated spring plunger in the retraced disengaged position in the second vertical brace would be a mirror image of the illustration in FIG. **9**).

[0040] FIG. **10** is a front cutaway view of the bottom portion of the first vertical brace of the Portable Display Stand embodiment of FIG. **1**, showing one of the attached spring plungers adjacent to the brace aperture and the aligned leg aperture of the first leg sub-assembly, with the plunger in the non-retracted engaged position and the vertical leg support therefore prevented from sliding out of the first bottom brace. (The second vertical brace, second leg sub-assembly, aligned apertures, and associated spring plunger in the non-retracted engaged position in the second vertical brace would be a mirror image of the illustration in FIG. **10**).

[0041] FIG. **11** is a side view of the carrying case enclosing the three disassembled sub-assemblies of the embodiment of the Portable Display Stand of FIG. **1**.

DETAILED DESCRIPTION OF THE INVENTION

[0042] The present invention will now be described more fully with reference to the accompanying drawings, FIGS. **1-11**, in which preferred embodiments of the invention are shown. The present invention, however, may be embodied in different forms and the invention should not be construed as constrained to the embodiments specifically described and illustrated herein.

[0043] Embodiments of the portable display stand **10**, described as the invention, are illustrated in FIGS. **1-11** herein. As illustrated in more detail in FIGS. **1** through **5**,

portable display stand **10** includes vertical support panel sub-assembly **12**. Vertical support panel sub-assembly **12** is perforated, slotted, gridded, or otherwise adapted to accept and support removable fixtures (not illustrated). The perforations, slots, grids, or other adaptations for accepting removable fixtures may include slatwall, gridwall, slatgrid, pegboard, or other designs known to skilled practitioners. For purposes of illustration, and not for reasons of limitation, a vertical support panel sub-assembly **12** made of gridwall **16** is shown in the drawings, though skilled practitioners would recognize that other panel materials could be substituted without departing from the invention. Removable fixtures may include hooks, braces, shelves, brackets, or other accessories for displaying or exhibiting merchandise.

[0044] Vertical support panel sub-assembly **12** has a first side **18**, a second side **20**, a front face **22**, a back face **24**, a top **26**, and a bottom **28**. Removable fixtures are generally removably attached or mounted to the front face **22** of vertical support panel sub-assembly **12**. When mounted or attached, removable fixtures may extend substantially outwardly from the front face **22** of vertical support panel sub-assembly **12**.

[0045] As illustrated in FIGS. **1-5**, vertical support panel sub-assembly **12** is attached to and supported on its first side **18** by first vertical brace **30**, and is attached to and supported on its second side **20** by second vertical brace **32**. First vertical brace **30** and second vertical brace **32** are preferably made of hollow, tubular metal. First vertical brace **30** and second vertical brace **32** are preferably permanently attached to vertical support panel sub-assembly **12**, such as by welding or soldering.

[0046] As illustrated in FIGS. **1**, **4**, and **5**, vertical support panel sub-assembly **12** is preferably split or divided into multiple segments. The vertical support panel sub-assembly **12** is preferably split into two segments, namely, a top panel segment **34** and a bottom panel segment **36**, with the split occurring substantially in the horizontal direction across the front and back faces **22**, **24** of vertical support panel sub-assembly **12**, most preferably with the split occurring substantially near the vertical mid-point of the vertical support panel sub-assembly **12**.

[0047] Similarly, first vertical brace **30** and second vertical brace **32** are split in the horizontal direction, with each split being at a location that corresponds with the split between the top panel segment **34** and the bottom panel segment **36**. Thus, first vertical brace **30** is split into a first top brace **38** and a first bottom brace **40**, while second vertical brace **32** is split into a second top brace **42** and second bottom brace **44**. The split between the first top brace **38** and the first bottom brace **40** causes a first gap **96** to occur in the first vertical brace **30**. Similarly, the split between the second top brace **42** and the second bottom brace **44** causes a second gap **98** to occur in the second vertical brace **32**.

[0048] The first top brace **38** includes a hollow tubular portion **100** proximate to the first gap **96**. The second top brace **42** includes a hollow tubular portion **100** proximate to the second gap **98**. The first bottom brace **40** includes a hollow tubular portion **100** proximate to the first gap **96** and a hollow tubular portion **100** distal from the first gap **96**. The second bottom brace **42** includes a hollow tubular portion **100** proximate to the second gap **98** and a hollow tubular portion **100** distal from the second gap **98**.

[0049] Preferably, first top brace **38** is attached near the first gap **96** to first bottom brace **40** by a first hinge **46**, and second top brace **42** is attached near the second gap **98** to the second

5

bottom brace **44** by a second hinge **48**. First bottom brace **40** and second bottom brace **44** are attached to (and preferably permanently attached to) bottom panel segment **36**. First top brace **38** and second top brace **42** are attached to (and preferably permanently attached to) top panel segment **34**. Consequently, as more particularly illustrated in FIG. **5**, first hinge **46** (connecting first top brace **38** and first bottom brace **40**) and second hinge **48** (connecting second top brace **42** and second bottom brace **44**) permit top panel segment **34** and bottom panel segment **36** to rotate in a hinged manner from an unfolded, assembled position to a folded, disassembled position relative to each other. In the folded, disassembled position, top panel segment **34** and bottom panel segment **36**, while still attached to each other via first hinge **46** and second hinge **48**, may occupy approximately half the length of vertical support panel sub-assembly **12** in the unfolded assembled condition. Because vertical support panel sub-assembly **12** may be folded as described above, it may (when first leg sub-assembly **64** and second leg sub-assembly **66** are removed therefrom, as described later herein) be stowed in a relatively small space (such as in a carrying case **50**) having approximately half the length that it would have if the vertical support panel sub-assembly **12** were not split into two segments and could not be folded (unless the panel were to be broken down into multiple pieces, but then the panel would suffer from, among other things, the disadvantages described herein of being a separate multi-piece construction).

[0050]   The first hinge **46** and second hinge **48**, moreover, serve critical functions during assembly of portable display stand **10**. The first and second hinges **46**, **48** aid in automatically aligning and partially stabilizing first top brace **38** and second top brace **42** relative to first bottom brace **40** and second bottom brace **44**, respectively, when vertical support panel sub-assembly **12** is unfolded. The automatic alignment and stability provided by first and second hinges **46**, **48** facilitates the ability to have hollow tubular portion **100** of the first top brace **38** proximate to first gap **96** line up properly with the hollow tubular portion **100** of the first bottom brace **40** proximate to first gap **96**, and the hollow tubular portion **100** of second top brace **42** proximate to second gap **98** line up properly with the hollow tubular portion **100** of second bottom brace **44** proximate to second gap **98**, so that first and second slideable pin locks **52**, **54** may slide from their disengaged positions (locked substantially inside of the hollow tubular portion **100** of either first top brace **38** or first bottom brace **40**, on the one hand, and inside of the hollow tubular portion **100** either second top brace **42**, or second bottom brace **44**, on the other), to their engaged positions (extending inside of and bridging the first gap **96** between the hollow tubular portions **100** of the first top brace **38** and first bottom brace **40**, on the one hand, and extending inside of and bridging the second gap **98** between the hollow tubular portions **100** of the second top brace **42** and second bottom brace **44**, on the other), as is described more fully herein.

[0051]   As noted previously, first slideable pin lock **52**, when in the disengaged position, fits substantially within (and preferably fits snugly within) the interior of hollow tubular portion **100** of first top brace **38** or (optionally) of first bottom brace **40**. Similarly, second slideable pin lock **54**, in the disengaged position, fits substantially within (and preferably fits snugly within) the interior hollow tubular portion **100** of second top brace **42** or (optionally) of second bottom brace **44**.

[0052]   As such, first and second slideable pin locks **52**, **54** must have outside dimensions that are smaller than the inside dimensions of the hollow tubular portions **100** of first and second top braces **38**, **42** and first and second bottom braces **40**, **44**, so as to allow the slideable pin locks **52**, **54** to slide between their disengaged positions and their engaged positions. On the other hand, the outside dimensions of first and second slideable pin locks **52**, **54** should fit somewhat snugly within the hollow tubular portions **100** of, respectively, first and second top braces **38**, **42** and first and second bottom braces **40**, **44** so as to impart substantial stability to the hinged connections between the first top and bottom braces **38**, **40** and the second top and bottom braces **42**, **44** when the first and second slideable pin locks **52**, **54** are in the engaged position, as more fully described herein, thus imparting further stability as well to the resulting assembled position of top panel segment **34** and bottom panel segment **36** of vertical support panel sub-assembly **12**.

[0053]   Preferably, as illustrated more particularly in FIG. **2**, a first locking slot **56** is formed in first top brace **38** and first bottom brace **40** proximate to first gap **96**, and a second locking slot **58** is formed in second top brace **42** and second bottom brace **44** proximate to second gap **98**. Referring to FIGS. **6** and **7**, first slideable pin lock **52** may be locked in an engaged or disengaged position using first locking mechanism **60**. Similarly, second locking mechanism **62** may lock second slideable pin lock **54** in an engaged or disengaged position. Preferably, first and second locking mechanisms **60**, **62** are hand-lockable, and more preferably first and second locking mechanisms **60**, **62** include hand-tightened bolts, wherein the heads of the bolts may engage and disengage with the edges of first locking slot **56** and second locking slot **58**, respectively. First and second locking slots **56**, **58** provide clearance for first and second slideable pin locks **52**, **54** and, in particular, the first and second locking mechanisms **60**, **62** to slide between the engaged and disengaged positions.

[0054]   As previously discussed and as illustrated in FIG. **5**, when the vertical support panel sub-assembly **12** is in the folded, disassembled position, the first and second slideable pin locks **52**, **54** are in the disengaged position, that is, stored within the hollow tubular portions **100** of either the first top brace **38** or first bottom brace **40** (in the case of the first slideable pin lock **52**), or within the hollow tubular portions **100** of the second top brace **42** or second bottom brace **44** (in the case of the second slideable pin lock **54**). First and second locking mechanisms **60**, **62** lock the disengaged first and second slideable pin locks **52**, **54** in place, for example, by engaging the sides of first and second locking slots **56**, **58**, respectively. See FIGS. **6**, **7**. In the illustrated embodiment, first and second locking mechanisms **60**, **62** include hand-tightened bolts, and the heads of the bolts engage the edges of first and second locking slots **58**, **60** when hand-tightened.

[0055]   Referring again to FIGS. **1** through **5**, when it is desired to assemble the vertical support panel sub-assembly **12**, the top panel segment **34** and bottom panel segment **36** are unfolded by rotating first and second top braces **38**, **42** with respect to first or second bottom braces **40**, **44** around first and second hinges **46**, **48**. This is done until the hollow tubular portion **100** in the first top brace **38** proximate to the first gap **96** aligns with the hollow tubular portion **100** in the first bottom brace **40** proximate to the first gap **96**. First and second hinges **46**, **48** will then facilitate the automatic alignment of

the hollow tubular portions **100** of the second top brace **42** and the second bottom brace **44** proximate to the second gap **98** as well.

[0056] With the hollow tubular portions **100** thus aligned at the first gap **96** and the second gap **98**, the first and second slideable pin locks **52**, **54** may be moved from the disengaged to engaged positions. In order to move first slideable pin lock **52** from the disengaged to engaged position, it must first be unlocked. First locking mechanism **60** is disengaged (such as by unscrewing in the illustrated embodiment where the locking mechanism is a hand-tightened bolt) from the edges of first locking slot **56**. First slideable pin lock **52** is now free to slide from the hollow tubular portion **100** in which it is stored during disengagement. The process is repeated for second locking mechanism **62** of second slideable pin lock **54**. See FIGS. **1** through **3**, and **5** through **7**.

[0057] Referring to FIGS. **1** through **7**, to secure the first and second vertical braces **30**, **32** in the unfolded, assembled position, first and second slideable pin locks **52**, **54** are slid from the hollow tubular portions **100** in which they are stored into positions where they extend snugly into the hollow tubular portions **100** with which they are now aligned as a result of unfolding the vertical support panel sub-assembly **12**, while simultaneously continuing to extend into the hollow tubular portions **100** in which they were previously stored (when the vertical support panel sub-assembly **12** was in the folded, disassembled position).

[0058] Addressing first slideable pin lock **52**, for purposes of illustration, it is shown stored substantially within the hollow tubular portion **100** of first top brace **38** when vertical support panel sub-assembly **12** is in the folded, disassembled position (with the understanding that it could be stored in the hollow tubular portion **100** of the first bottom brace **40** without departing from the invention described herein). To secure vertical support panel sub-assembly **12** in the unfolded, assembled position, first slideable pin lock **52** is slid partially from its stored position in the hollow tubular portion **100** of first top brace **38** to extend partially into the hollow tubular portion **100** of first bottom brace **40**. While so extended, a substantial portion of first slideable pin lock **52** remains within the hollow tubular portion **100** of first top brace **38**. The first slideable pin lock **52** thereby forms a bridge between first top brace **38** and first bottom brace **40**. First locking mechanism **60** (which is unlocked or disengaged from first locking slot **56**) is provided clearance during sliding by first locking slot **56**. After being extended as described above, first locking mechanism **60** is caused to be engaged (such as in the illustrated embodiment by hand-tightening of a bolt so that the head of the bolt engages with the sides of first locking slot **56**), locking the first slideable pin lock **52** in the engaged position.

[0059] The first slideable pin lock **52**, in the extended, engaged position described above, bridges the gap at the hinged connection between first top brace **38** and first bottom brace **40**, locking and stabilizing the top panel segment **34** and bottom panel segment **36** of vertical support panel sub-assembly **12** in the unfolded, assembled position.

[0060] Similarly, second slideable pin lock **54** is shown stored substantially within the hollow tubular portion **100** of second top brace **42** when top panel segment **34** and bottom panel segment **36** of vertical support panel sub-assembly **12** are in the folded, disassembled position (under the same understanding discussed above). To further secure vertical support panel sub-assembly **12** in the unfolded, assembled position, second slideable pin lock **54** slides partially from its stored position in the hollow tubular portion **100** of second top brace **42** to extend partially into the hollow tubular portion **100** of second bottom brace **44**, while a substantial portion of second slideable pin lock **54** remains within the hollow tubular portion **100** of second top brace **42**. Second locking slot **58** provides clearance for second locking mechanism **62** to slide between the two positions described above. With second slideable pin lock **54** in the extended position described above, second locking mechanism **62** is caused to be engaged (in the illustrated embodiment, the bolt that is illustrated as the example of the second locking mechanism **62** is hand-tightened so that its head engages the sides of second locking slot **58**), locking second slideable pin lock **54** in its extended, engaged position.

[0061] Second slideable pin lock **54** similarly bridges the second gap **98** at the hinged connection, this time between second top brace **42** and second bottom brace **44**, further locking and providing enhanced stability to top panel segment **34** and bottom panel segment **36** of vertical support panel sub-assembly **12** in the unfolded, assembled position.

[0062] It is noteworthy and highly advantageous that assembly or disassembly of the vertical support panel sub-assembly **12** requires no addition to or dismantling of extra or loose parts from the vertical support panel sub-assembly **12**. It is likewise noteworthy and desirable that the vertical support panel sub-assembly **12** may be assembled entirely by hand, without the necessity or employment of any tools.

[0063] The vertical support panel sub-assembly **12** discussed above is one of only three sub-assemblies (maximum) that combine to form portable display stand **10**. The other two sub-assemblies are first leg sub-assembly **64** and second leg assembly **66**, described more fully below.

[0064] Referring to FIG. **8**, preferably, first and second leg sub-assemblies **64**, **66** are constructed in the same manner and are interchangeable. First leg sub-assembly **64** includes a horizontal leg support **68** and a vertical leg support **70**. Preferably, vertical leg support **70** and horizontal leg support **68** are made from hollow tubular metal. Vertical leg support **70** of first leg sub-assembly **64** preferably extends transversely from horizontal leg support **68**, and is permanently attached thereto, such as by welding or soldering.

[0065] Preferably, leg levelers **72** are attached to the bottom of horizontal leg support **68**. Leg levelers may take many known forms, but one preferred form includes a headless bolt **74** terminating in horizontal feet **76**. Preferably two leg levelers **72** may be connected to the bottom of horizontal leg support **68** by screwing or unscrewing the headless bolts **74** of horizontal leg support **68** to the extent desired to shorten or lengthen leg levelers **72** as needed to cause horizontal feet **76** to permit leveling of the first leg sub-assembly **64** on uneven surfaces. Casters (not shown) or other attachments may be attached to first horizontal leg sub-assembly **64** in lieu of leg levelers **72**, or the leg levelers **72** may be omitted in their entirety, without departing from the invention.

[0066] Vertical leg support **70** of first leg sub-assembly **64** preferably extends from at or near the midpoint of horizontal leg support **68**. Referring to FIGS. **9** and **10**, vertical support **70** of first leg sub-assembly **64** is preferably of a dimension so as to fit snugly within the hollow tubular portion **100** of first bottom brace **40** distal from first gap **96** or second bottom brace **44** distal from second gap **98** (optionally, vertical leg support **70** may be of an interior tubular dimension such that the first bottom brace **40** or the second bottom brace **44** fits within the tubular top of vertical leg support **70** without

departing from the invention described herein; however, the description and illustrations shall pertain to the preferred embodiment with vertical leg support **70** fitting within hollow tubular portion **100** of first bottom brace **40** or second bottom brace **44**). Vertical leg support **70** of first leg sub-assembly **64** has one or more, and preferably two leg apertures **78** for interaction with tool-free attachments described further herein. Leg apertures **78** of vertical leg support **70** align with brace apertures **80** in first bottom brace **40** or second bottom brace **44** when vertical leg support **70** of first leg sub-assembly **64** is inserted into the hollow tubular portion **100** of first bottom brace **40** (distal from first gap **96**) or second bottom brace **44** (distal from second gap **98**). See FIGS. **1**, and **3** through **5**.

[0067]    Tool-free attachments are preferably used to attach first leg sub-assembly **64** to either first bottom brace **40** or second bottom brace **44**. As previously discussed, while a variety of tool-free attachments are suitable for attaching first leg sub-assembly **64** to either first or second bottom braces **40**, **44**, the preferred tool-free attachments would include spring-plungers **82**.

[0068]    Referring to FIGS. **9** and **10**, spring-plungers **82** include a housing **84**, a plunger **86**, and a spring **88** within the housing **84** that biases the plunger **86** outwardly away from the housing **84**. Spring-plungers **82** are attached to (and preferably permanently attached to) the hollow tubular portions **100** of first and second bottom braces **40**, **44** at the ends distal from first and second gaps **96**, **98** at a location adjacent to brace apertures **80** with the ends of plungers **86** inserted through brace apertures **80**.

[0069]    Referring to FIGS. **1**, **4**, **9**, and **10**, to attach first leg sub-assembly **64** to first (or second) bottom brace **40** (or **44**), the vertical leg support **70** of first leg sub-assembly **64** is inserted into the hollow tubular portion **100** of first (or second) bottom brace **40** (or **44**). Plungers **86** of spring-plungers **82** associated with first and second bottom braces **40**, **44** are biased by springs **88** so as to cause plungers **82** to extend through brace apertures **80** into the interior of the hollow tubular portions **100** of first and second bottom braces **40**, **44**. Plungers **86** are manually retracted out of the interior of the hollow tubular portions **100** of first or second bottom braces **40**, **44** (by pulling against the springs **88**) allowing leg apertures **78** of vertical leg support **70** to align with brace apertures **80** of first or second bottom braces **40**, **44**. Plungers **86** of spring-plungers **82** may then be released. Springs **88** of spring-plungers **82** then bias plungers **86** causing plungers **86** to extend through brace apertures **80** and aligned leg apertures **78**, causing first leg sub-assembly **64** to become attached (on a removable basis) to first or second bottom brace **40**, **44** quickly and easily without the use of any tools. Tool-free disassembly occurs by reversing the described process.

[0070]    Second leg sub-assembly **66** preferably may be constructed in substantially the same manner as first leg sub-assembly **64**, and may be (and preferably is) interchangeable therewith. Second leg sub-assembly **66** may be attached to first or second bottom brace **40**, **44** (whichever brace is not attached to first leg sub-assembly **64**) in the same manner described above for first leg sub-assembly **64**.

[0071]    First and second leg sub-assemblies **64**, **66** are two of a total of only three (maximum) sub-assemblies that combine to form portable display stand **10**. As described, first and second leg sub-assemblies **64**, **66** may be assembled to the remaining third sub-assembly, namely, the vertical support panel sub-assembly **12**, without requiring the addition of any

extra loose parts. Moreover, assembly of and disassembly of the three sub-assemblies may occur entirely without tools.

[0072]    Referring to FIG. **11**, to facilitate storage and transport of portable display stand **10**, a carrying case **50** may be supplied. Carrying case **50** is preferably constructed of a durable flexible fabric or other suitable material, such as ballistic nylon. Carrying case **50** may include a handle (not illustrated) or a shoulder strap **92**, or both, for transport of the carrying case **50**. Carrying case **50** is sized so as to enclose the preferably maximum three sub-assemblies of portable display stand **10** in a disassembled condition, namely, vertical support panel sub-assembly **12** (in folded form), first leg sub-assembly **64**, and second leg sub-assembly **66**. Closure **94**, preferably including a zipper, secures the three sub-assemblies within carrying case **50**. A handle or shoulder strap **92** permits lifting and transport of the carrying case **50** containing portable display stand **10** in the disassembled condition. Indeed, shoulder strap **92** permits lifting and hands-free transport of same (with carrying case **50** being slung across the shoulder of the person doing the carrying).

[0073]    The invention described above simultaneously meets a number of previous needs in the marketplace. The portable display stand **10** may be quickly and easily assembled or disassembled, entirely without tools. This is highly advantageous especially when the portable display stand **10** is being transported to and erected at a remote location, such as a trade show. The user of the portable display stand **10** is not required, in addition to transporting the portable display stand **10**, to bring a number of different tools or a heavy tool box, with the extra effort and expense (such as baggage fees) that may entail in traveling to a remote location.

[0074]    The portable display stand **10** of the present invention is compact, and may easily fit in a compact carrying case **50**. It may thereby be easily transported by hand (using a handle or shoulder strap) or in a more convenient hands-free manner (using shoulder strap **92**). It is highly compact in the folded, disassembled condition due to the split, hinged construction of vertical support panel sub-assembly **12**. On the other hand, the first and second hinges **46**, **48** and first and second slideable pin locks **52**, **54** impart considerable stability to the folding structure of the vertical support panel sub-assembly **12**. Moreover, the three (maximum) sub-assembly construction of the preferred embodiment avoids loss of small pieces or damage to the individual components that often occurs during transport or storage when a larger number of smaller or loose pieces required for assembly and disassembly are transported in a container.

[0075]    Moreover, the hinged construction of the multi-segment vertical support panel sub-assembly **12** greatly facilitates alignment and stabilization of the panel during assembly, which greatly speeds the assembly process. Unlike prior art display stands, the user-friendly portable display stand **10** of this invention may be completely assembled, even by an inexperienced user, in less than a minute, largely due to the stabilization and superior alignment imparted by first and second hinges **46**, **48** and first and second slideable pin locks **52**, **54** in combination with the tool-free assembly described herein.

[0076]    Finally, tool-free assembly and disassembly of portable display stand **10** carries other benefits as well, especially in the context of trade shows or exhibitions. Exhibition halls and convention centers often have strict rules requiring that when assembly and disassembly of displays and other fixtures require the use of tools, the work is not permitted to be

performed by the exhibitor, but must instead be performed by exhibition hall/convention center tradesmen, at a cost, often a considerable cost, to the exhibitor. By eliminating the need for tools during assembly and disassembly of one or more portable display stands **10**, the requirement for hiring exhibition hall/convention center tradesmen may be avoided, and the exhibitor may assemble the portable display stands **10** himself or herself, without using tools, thereby realizing a considerable cost savings. Thus, the invention described herein, due to its advantages, would constitute a highly productive addition to the user's inventory of displays.

[0077]    While the invention has been described with reference to specific embodiments, it will be appreciated that modifications and changes may be made by skilled practitioners without departing from the scope of the invention, which is defined by the claims. In particular, it is to be realized that optimal dimensional relationships for the components of the present invention may include variations in size, materials, shape, form, and manner of operation.

**1**. A portable display stand comprising:

(1) A vertical support panel sub-assembly that includes a top panel segment and a bottom panel segment, wherein the top panel segment has a first side and a second side, and wherein the bottom panel segment has a first side and a second side, and wherein the vertical support panel sub-assembly further includes:

(A) A first top brace that is permanently attached to the first side of the top panel segment, and a first bottom brace that is permanently attached to the first side of the bottom panel segment, with a first gap located between the first top brace and the first bottom brace;

(B) A second top brace that is permanently attached to the second side of the top panel segment, and a second bottom brace that is permanently attached to the second side of the bottom panel segment, with a second gap located between the second top brace and the second bottom brace;

(C) A first hinge that is located adjacent to the first gap and forms a connection between the first top brace and the first bottom brace, and a second hinge that is located adjacent to the second gap and that forms a connection between the second top brace and the second bottom brace, wherein the first hinge and the second hinge permit the top panel segment and the bottom panel segment of the vertical support panel sub-assembly to rotate at the first hinge and second hinge between an open position and a closed position;

(D) A hollow tubular portion in the first top brace proximate to the first gap, and a hollow tubular portion in the first bottom brace proximate to the first gap;

(E) A hollow tubular portion in the second top brace proximate to the second gap, and a hollow tubular portion in the second bottom brace proximate to the second gap;

(F) A first slideable pin lock that is movable between an engaged position and a disengaged position which:

(i) When the top panel segment and the bottom panel segment of the vertical support panel sub-assembly are in the closed position, and the first slideable pin lock is in the disengaged position, then the first slideable pin lock is located substantially within either: (a) the hollow tubular portion of the first top brace proximate to the first gap, or (b) the hollow tubular portion of the first bottom brace proximate

to the first gap, but the first slideable pin lock is not simultaneously located substantially within both the hollow tubular portion of the first top brace proximate to the first gap and substantially within the hollow tubular portion of the first bottom brace proximate to the first gap; and

(ii) When the top panel segment and the bottom panel segment of the vertical support panel sub-assembly are in the open position, the first slideable pin lock may be moved into the engaged position, wherein at least a portion of the first slideable pin lock simultaneously: (a) is located substantially within the hollow tubular portion of the first brace proximate to the first gap, and is also located substantially within the hollow tubular portion of the first bottom brace proximate to the first gap, and (b) forms a first bridge at the first gap between the first top brace proximate to the first gap and the first bottom brace proximate to the first gap;

(G)  A second slideable pin lock that is moveable between an engaged position and a disengaged position which:

(i) When the top panel segment and the bottom panel segment of the vertical support panel sub-assembly are in the closed position, and the second slideable pin lock is in the disengaged position, then the second slideable pin lock is located substantially within either: (a) the hollow tubular portion of the second top brace proximate to the second gap, or (b) the hollow tubular portion of the second bottom brace proximate to the second gap, but the second slideable pin lock is not simultaneously located substantially within both the hollow tubular portion of the second top brace proximate to the second gap and substantially within the hollow tubular portion of the second bottom brace proximate to the second gap; and

(ii) When the top panel segment and the bottom panel segment of the vertical support panel sub-assembly are in the open position, the second slideable pin lock may be moved into the engaged position, wherein at least a portion of the second slideable pin lock simultaneously: (a) is located substantially within the hollow tubular portion of the second top brace proximate to the second gap, and is also located substantially within the hollow tubular portion of the second bottom brace proximate to the second gap, and (b) forms a second bridge at the second gap between the second top brace proximate to the second gap and the second bottom brace proximate to the second gap;

(H) A first locking mechanism for the first slideable pin lock which is movable between a locked position, wherein the first locking mechanism prevents the first slideable pin lock from moving between the engaged position and the disengaged position, and an unlocked position, wherein the first locking mechanism does not prevent the first slideable pin lock from moving between the engaged position and the disengaged position;

(I) A second locking mechanism for the second slideable pin lock which is movable between a locked position, wherein the second locking mechanism prevents the second slideable pin lock from moving between the

engaged position and the disengaged position, and an unlocked position, wherein the second locking mechanism does not prevent the second slideable pin lock from moving between the engaged position and the disengaged position;

(J) When the top panel segment and the bottom panel segment of the vertical support panel sub-assembly are in the closed position, the first locking mechanism of the first slideable pin lock may be moved to a locked position with the first slideable pin lock in the disengaged position, and when the top panel segment and the bottom panel segment of the vertical support panel sub-assembly are in the open position, the first locking mechanism of the first slideable pin lock may be moved to a locked position with the first slideable pin lock in the engaged position;

(K) When the top panel segment and the bottom panel segment of the vertical support panel sub-assembly are in the closed position, the second locking mechanism of the second slideable pin lock may be moved to a locked position with the second slideable pin lock in the disengaged position, and when the top panel segment and the bottom panel segment of the vertical support panel sub-assembly are in the open position, the second locking mechanism of the second slideable pin lock may be moved to a locked position with the second slideable pin lock in the engaged position;

(L) A first bottom hollow tubular portion in the first bottom brace that is distal from the first gap, and a second bottom hollow tubular portion in the second bottom brace that is distal from the second gap;

(M) One or more brace apertures located in the first bottom tubular portion of the first bottom brace, wherein one or more spring plungers are attached to the first bottom brace adjacent the brace apertures;

(N) One or more brace apertures located in the second bottom tubular portion of the second bottom brace, wherein one or more spring plungers are attached to the second bottom brace adjacent the brace apertures;

(O) The spring plungers of the first bottom brace further including a plunger biased by a spring in a direction so as to extend through the brace apertures of the first brace, and wherein each of the spring plungers of the first bottom brace has an engaged position and a disengaged position, wherein:

(i) In the disengaged position, the plunger is retracted against the bias of the spring, and the plunger does not extend substantially through the brace apertures of the first brace; and

(ii) In the engaged position, the plunger is not retracted and is biased by the spring so that it may extend substantially through the brace apertures of the first brace; and

(P) The spring plungers of the second bottom brace further including a plunger biased by a spring in a direction so as to extend through the brace apertures of the second brace, and wherein each of the spring plungers of the second bottom brace has an engaged position and a disengaged position, wherein:

(i) In the disengaged position, the plunger is retracted against the bias of the spring, and the plunger does not extend substantially through the brace apertures of the second brace; and

(ii) In the engaged position, the plunger is not retracted and is biased by the spring so that it may extend substantially through the brace apertures of the second brace; and

(2) A first leg sub-assembly detachable from the vertical support panel sub-assembly that includes a first horizontal leg support and a first vertical leg support permanently attached to the first horizontal leg support, wherein:

(A) The first vertical leg support includes one or more leg apertures;

(B) The outer cross-sectional dimensions of the first vertical leg support are smaller than the inner cross-sectional dimensions of the first bottom hollow tubular portion of the first bottom brace; and

(C) The first vertical leg support is insertable into the first bottom hollow tubular portion of the first bottom brace, wherein:

(i) One or more of the brace apertures of the first bottom brace may become located and aligned adjacent to the leg apertures of the first vertical leg support when the spring plungers of the first bottom brace are in the disengaged position;

(ii) When the spring plungers of the first bottom brace are in the engaged positions, the springs of the spring plungers may bias the plungers of the spring plungers to extend through the brace apertures of the first bottom brace and through the adjacent and aligned leg apertures of the first vertical leg support, resulting in a removable attachment of the first leg sub-assembly to the first bottom brace; and

(3) A second leg sub-assembly detachable from the vertical support panel sub-assembly and not attachable to the first leg sub-assembly that includes a second horizontal leg support and a second vertical leg support permanently attached to the second horizontal leg support, wherein:

(A) The second vertical leg support includes one or more leg apertures;

(B) The outer cross-sectional dimensions of the second vertical leg support are smaller than the inner cross-sectional dimensions of the second bottom hollow tubular portion of the second bottom brace; and

(C) The second vertical leg support is insertable into the second bottom hollow tubular portion of the second bottom brace, wherein:

(i) One or more of the brace apertures of the second bottom brace may become located and aligned adjacent to the leg apertures of the second vertical leg support when the spring plungers of the second bottom brace are in the disengaged position; and

(ii) When the spring plungers of the second bottom brace are in the engaged positions, the springs of the spring plungers may bias the plungers of the spring plungers to extend through the brace apertures of the second bottom brace and through the adjacent and aligned leg apertures of the second vertical leg support, resulting in a removable attachment of the second leg sub-assembly to the first bottom brace.

**2**. The portable display stand of claim **1** wherein, when the top panel segment and the bottom panel segment of the vertical support panel sub-assembly are in the closed position and the first slideable pin lock is in the disengaged position,

then the first slideable pin lock is located substantially within the hollow tubular portion of the first top brace proximate to the first gap.

**3**. The portable display stand of claim **2** wherein, when the top panel segment and the bottom panel segment of the vertical support panel sub-assembly are in the closed position and the second slideable pin lock is in the disengaged position, then the second slideable pin lock is located substantially within the hollow tubular portion of the second top brace proximate to the second gap.

**4**. The portable display stand of claim **1** wherein the portable display stand comprises no more than three sub-assemblies, namely, the vertical support panel sub-assembly, the first leg sub-assembly, and the second leg sub-assembly.

**5**. The portable display stand of claim **1** wherein the sub-assemblies may be assembled to each other by hand without using tools.

**6**. The portable display stand of claim **4** wherein the sub-assemblies may be assembled by hand without the necessity of using tools.

**7**. A portable display stand comprising:

(1) A vertical support panel sub-assembly that includes a top panel segment and a bottom panel segment, wherein the top panel segment has a first side and a second side, and wherein the bottom panel segment has a first side and a second side, and wherein the vertical support panel sub-assembly further includes:

(A) A first top brace that is permanently attached to the first side of the top panel segment, and a first bottom brace that is permanently attached to the first side of the bottom panel segment, with a first gap located between the first top brace and the first bottom brace;

(B) A second top brace that is permanently attached to the second side of the top panel segment, and a second bottom brace that is permanently attached to the second side of the bottom panel segment, with a second gap located between the second top brace and the second bottom brace;

(C) A first hinge that is located adjacent to the first gap and forms a connection between the first top brace and the first bottom brace, and a second hinge that is located adjacent to the second gap and that forms a connection between the second top brace and the second bottom brace, wherein the first hinge and the second hinge permit the top panel segment and the bottom panel segment of the vertical support panel sub-assembly to rotate at the first hinge and second hinge between an open position and a closed position;

(D) hollow tubular portion in the first top brace proximate to the first gap, and a hollow tubular portion in the first bottom brace proximate to the first gap;

(E) A hollow tubular portion in the second top brace proximate to the second gap, and a hollow tubular portion in the second bottom brace proximate to the second gap;

(F) A first slideable pin lock that is movable between an engaged position and a disengaged position which:

(i) When the top panel segment and the bottom panel segment of the vertical support panel sub-assembly are in the closed position, and the first slideable pin lock is in the disengaged position, then the first slideable pin lock is located substantially within either: (a) the hollow tubular portion of the first top brace proximate to the first gap, or (b) the hollow

tubular portion of the first bottom brace proximate to the first gap, but the first slideable pin lock is not simultaneously located substantially within both the hollow tubular portion of the first top brace proximate to the first gap and the hollow tubular portion of the first bottom brace proximate to the first gap; and

(ii) When the top panel segment and the bottom panel segment of the vertical support panel sub-assembly are in the open position, the first slideable pin lock may be moved into the engaged position, wherein at least a portion of the first slideable pin lock simultaneously: (a) is located substantially within the hollow tubular portion of the first brace proximate to the first gap, and is also located substantially within the hollow tubular portion of the first bottom brace proximate to the first gap, and (b) forms a first bridge at the first gap between the first top brace proximate to the first gap and the first bottom brace proximate to the first gap; and

(2) A first leg sub-assembly detachable from the vertical support panel sub-assembly that includes a first horizontal leg support and a first vertical leg support permanently attached to the first horizontal leg support, wherein the first vertical leg support of the first leg sub-assembly is removably attachable to the first bottom brace of the vertical support panel sub-assembly.

**8**. The portable display stand of claim **7** further comprising a second leg sub-assembly detachable from the vertical support panel sub-assembly and not attachable to the first leg sub-assembly that includes a second horizontal leg support and second vertical leg support attached to the second horizontal leg support, wherein the second vertical leg support of the second leg sub-assembly is removably attachable to the second bottom brace of the vertical support panel sub-assembly.

**9**. The portable display stand of claim **8** wherein the first vertical leg support is permanently attached to the first horizontal leg support, and the second vertical leg support is permanently attached to the second horizontal leg support.

**10**. The portable display stand of claim **8**, further comprising a second slideable pin lock that is moveable between an engaged position and a disengaged position which:

(1) When the top panel segment and the bottom panel segment of the vertical support panel sub-assembly are in the closed position, and the second slideable pin lock is in the disengaged position, then the second slideable pin lock is located substantially within either: (A) the hollow tubular portion of the second top brace proximate to the second gap, or (B) the hollow tubular portion of the second bottom brace proximate to the second gap, but the second slideable pin lock is not simultaneously located substantially within both the hollow tubular portion of the second top brace proximate to the second gap and substantially within the hollow tubular portion of the second bottom brace proximate to the second gap; and

(2) When the top panel segment and the bottom panel segment of the vertical support panel sub-assembly are in the open position, the second slideable pin lock may be moved into the engaged position, wherein at least a portion of the second slideable pin lock simultaneously: (A) is located substantially within the hollow tubular portion of the second top brace proximate to the second gap, and is also located substantially within the hollow

11

tubular portion of the second bottom brace proximate to the second gap, and (B) forms a second bridge at the second gap between the second top brace proximate to the second gap and the second bottom brace proximate to the second gap.

**11**. The portable display stand of claim **9** further comprising a second slideable pin lock that is movable between an engaged position and a disengaged position which:

(1) When the top panel segment and the bottom panel segment of the vertical support panel sub-assembly are in the closed position, and the second slideable pin lock is in the disengaged position, then the second slideable pin lock is located substantially within either: (A) the hollow tubular portion of the second top brace proximate to the second gap, or (B) the hollow tubular portion of the second bottom brace proximate to the second gap, but the second slideable pin lock is not simultaneously located substantially within both the hollow tubular portion of the second top brace proximate to the second gap and substantially within the hollow tubular portion of the second bottom brace proximate to the second gap; and

(2) When the top panel segment and the bottom panel segment of the vertical support panel sub-assembly are in the open position, the second slideable pin lock may be moved into the engaged position, wherein at least a portion of the second slideable pin lock simultaneously: (A) is located substantially within the hollow tubular portion of the second top brace proximate to the second gap, and is also located substantially within the hollow tubular portion of the second bottom brace proximate to the second gap, and (B) forms a second bridge at the second gap between the second top brace proximate to the second gap and the second bottom brace proximate to the second gap.

**12**. The portable display stand of claim **8**, further comprising:

(1) A first locking mechanism for the first slideable pin lock which is movable between a locked position, wherein the first locking mechanism prevents the first slideable pin lock from moving between the engaged position and the disengaged position, and an unlocked position, wherein the first locking mechanism does not prevent the first slideable pin lock from moving between the engaged position and the disengaged position; and

(2) When the top panel segment and the bottom panel segment of the vertical support panel sub-assembly are in the closed position, the first locking mechanism of the first slideable pin lock may be moved to a locked position with the first slideable pin lock in the disengaged position, and when the top panel segment and the bottom panel segment of the vertical support panel sub-assembly are in the open position, the first locking mechanism of the first slideable pin lock may be moved to a locked position with the first slideable pin lock in the engaged position

**13**. The portable display stand of claim **9** further comprising:

(1) A first locking mechanism for the first slideable pin lock which is movable between a locked position, wherein the first locking mechanism prevents the first slideable pin lock from moving between the engaged position and the disengaged position, and an unlocked position, wherein the first locking mechanism does not prevent

the first slideable pin lock from moving between the engaged position and the disengaged position; and

(2) When the top panel segment and the bottom panel segment of the vertical support panel sub-assembly are in the closed position, the first locking mechanism of the first slideable pin lock may be moved to a locked position with the first slideable pin lock in the disengaged position, and when the top panel segment and the bottom panel segment of the vertical support panel sub-assembly are in the open position, the first locking mechanism of the first slideable pin lock may be moved to a locked position with the first slideable pin lock in the engaged position.

**14**. The portable display stand of claim **10** further comprising:

(1) A first locking mechanism for the first slideable pin lock which is movable between a locked position, wherein the first locking mechanism prevents the first slideable pin lock from moving between the engaged position and the disengaged position, and an unlocked position, wherein the first locking mechanism does not prevent the first slideable pin lock from moving between the engaged position and the disengaged position;

(2) A second locking mechanism for the second slideable pin lock which is movable between a locked position, wherein the second locking mechanism prevents the second slideable pin lock from moving between the engaged position and the disengaged position, and an unlocked position, wherein the second locking mechanism does not prevent the second slideable pin lock from moving between the engaged position and the disengaged position;

(3) When the top panel segment and the bottom panel segment of the vertical support panel sub-assembly are in the closed portion, the first locking mechanism of the first slideable pin lock may be moved to a locked position with the first slideable pin lock in disengaged position, and when the top panel segment and the bottom panel segment of the vertical support panel sub-assembly are in the open position, the first locking mechanism of the first slideable pin lock may be moved to a locked position with the first slideable pin lock in the engaged position; and

(4) When the top panel segment and the bottom panel segment of the vertical support panel sub-assembly are in the closed position, the second locking mechanism of the second slideable pin lock may be moved to a locked position with the second slideable pin lock in the disengaged position, and when the top panel segment and the bottom panel segment of the vertical support panel sub-assembly are in the open position, the second locking mechanism of the second slideable pin lock may be moved to a locked position with the second slideable pin lock in the engaged position.

**15**. The portable display stand of claim **9** wherein the first leg sub-assembly is removably attachable to the first bottom brace using one or more spring plungers, and wherein the second leg sub-assembly is removably attachable to the second bottom brace using one or more spring plungers.

**16**. The portable display stand of claim **11** wherein the first leg sub-assembly is removably attachable to the first bottom brace using one or more spring plungers, and wherein the second leg sub-assembly is removably attachable to the second bottom brace using one or more spring plungers.

US 2016/0058211 A1

Mar. 3, 2016

12

**17**. The portable display stand of claim **13** wherein the first leg sub-assembly is removably attachable to the first bottom brace using one or more spring plungers, and wherein the second leg sub-assembly is removably attachable to the second bottom brace using one or more spring plungers.

**18**. The portable display stand of claim **14** wherein the first leg sub-assembly is removably attachable to the first bottom brace using one or more spring plungers, and wherein the second leg sub-assembly is removably attachable to the second bottom brace using one or more spring plungers.

**19**. The portable display stand of claim **18** wherein the portable display stand comprises no more than three sub-assemblies, namely, the vertical support panel sub-assembly, the first leg sub-assembly, and the second leg sub-assembly.

**20**. The portable display stand of claim **19** wherein the sub-assemblies may be assembled to each other by hand without using tools.

\*   \*   \*   \*   \*

# Exhibit E

| difference | othersides' pictures | our products | Eastern Tree |
|---|---|---|---|
| 1. Our product is made of three panels, up one panel and middle one panel and down one panel, have two horizontal lines in the middle but the plaintiff's product is made of 8 panels, that have one vertical line, totally different shape; 2. The standing foot is different, our product's standing foot is T-Shape, but the plaintiff's standing foot is triangle shape 3. Our product have not the up and down both main frames, but the plaintiff has it, totally different shape. | | | ASIN# B0CFLBSCQR |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| difference | Plaintiff Product | Defendant Product | Honey Life Store |
|---|---|---|---|
| 1. Our product is made of both panels, up one panel and down one panel, have horizontal line in the middle but the plaintiff's product is made of 8 panels, Totally different shape; 2. The standing foot is different, our product's standing foot is T-Shape, but the plaintiff's standing foot is triangle shape | | | ASIN# B0BLT4HLCX |
| 1. Our product is made of both panels, up one panel and down one panel, have horizontal line in the middle but the plaintiff's product is made of 8 panels, Totally different shape; 2. The standing foot is different, our product's standing foot is Slashy-Shape, but the plaintiff's standing foot is triangle shape, totally different. | | | ASIN# B0BYCBX593 |
| Totally different products | | | ASIN# B0D4DRRP8W |
|  |  |  |  |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| difference | Plaintiff Product | Defendant Product | |
|---|---|---|---|
| There is a vertical support rod in the middle of the plaintiff's product, while there is no vertical support rod in the middle of ours. | | | |
| There is no horizontal support rod in the middle of the plaintiff's product, but we have a horizontal support rod in the middle. | | | |
| The wheels of the plaintiff's product are completely different from ours. | | | |
| The grid density, size and dimensions of the plaintiff's product are completely different from ours. | | | |
| The legs of the plaintiff's product are triangular, while the legs of ours are in the shape of a "T". | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

# Infringement analysis table

## The patent involved is USD1021425S1

| Comparative analysis | Patents involved | Our products |
|---|---|---|
| As shown in the figure, the wall panels of the patented products involved in the case and our products include grid panel 1, base 2 and wheel 3, the number of grid panel 1 and wheel 3 is consistent, and the overall structure is relatively similar. However, in terms of shape, there are obvious differences between the shape structure of grid plate 1 and base 2. | | |

As shown in the figure, the connection design between the wall plate and the grid plate 1 of the patented product involved and our product is different from the design of the connection point of the grid plate 1 of the patented product.

(1) In the patent, the left grid plate and the right grid plate 1 can be seen in the middle of the obvious connection structure. In our products, there is no connection structure between the left grid plate 1 and the right grid plate 1;

(2) In our products, between the four grid plates in the middle 1 can also be fixed gaskets, and this structure is not seen in the patent;

(3) In the patent, the top and bottom grid plate 1: the connection of the left and right adjacent grid plate 1 is drawn with solid lines, and no obvious connection lines are seen, constituting the feature outline of the patented product; In our products, each adjacent grid plate 1 is a clamp structure, which should be a more obvious connection line.

To sum up, the distinguishing design here is more obvious, so the distinguishing feature constitutes a clear distinguishing design.










As shown in the figure, the difference between the wall panel and the base 2 of the patented product involved and your company's product lies in the structural shape of the base 2.

Because the base 2 of our product is A class A font structure, which is mainly composed of a supporting rod, in which the base 2 can directly contact the supporting surface and the contact supporting surface is the end of the two supporting rods, and the patent base 2 is a triangle structure, including the triangle plate and the supporting frame. The patent does not explicitly show whether base 2 can directly contact the support surface.

The distinguishing design here is more obvious, so the distinguishing feature constitutes a clear distinguishing design.









As shown in the figure, the difference between the patented product and the wall panel and the wheel 3 of our products lies in the structure of the connection between the wheel 3 and the base 2 and the structure of the wheel 3.

① In our products, the connection structure here is roughly flat design, and the obvious groove design can be seen in the patent

② In addition, the wheel 3 in our products has more quick removal plates than the patent

# Exhibit F

| amazon-order-id | merchant-order-id | purchase-date | last-updated-date | order-status | fulfillm | sales-cha | ship-service- | product-name | sku | asin | item-stat | quantity | currency | item-pri | item-tax | shipping- | shipping- | gift-wrap | gift-wrap | item-prom | ship-prom | ship-coun | ship-prom | promotion | is-busine | purchase- | price-des | is-replacement-order | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 702-8241106-0135442 | 702-8241106-0135442 | 2023-10-04T02:44:14+00:00 | 2023-10-13T18:39:15+00:00 | Shipped | Amazon | Amazon.ca | Expedited | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 2 | CAD | 354.58 | | | | | | | | castlegar | bc | V1N 3W2 | CA | | | FALSE | | FALSE |
| 112-2271974-9439410 | 112-2271974-9439410 | 2023-10-31T15:42:30+00:00 | 2023-11-01T03:08:34+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 8.4 | | | | | | | NORTH SMI | RI | 02896-782 | US | | | FALSE | | FALSE |
| 111-5554498-2485057 | 111-5554498-2485057 | 2023-10-30T14:55:58+00:00 | 2023-10-31T18:51:52+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 7.5 | | | | | | | HARWICH | MA | 02645-223 | US | | | FALSE | | FALSE |
| 111-4928981-9333816 | 111-4928981-9333816 | 2023-10-30T17:36:01+00:00 | 2023-10-31T18:45:21+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 11.1 | | | | | | | OOLTEWAH | TN | 37363-871 | US | | | FALSE | | FALSE |
| 112-0973644-8228268 | 112-0973644-8228268 | 2023-10-25T17:33:51+00:00 | 2023-10-30T22:12:23+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 9.15 | | | | | | | ALBUQUERQ | NM | 87123-421 | US | | | FALSE | | FALSE |
| 111-2225537-3728205 | 111-2225537-3728205 | 2023-10-28T14:43:00+00:00 | 2023-10-30T21:22:41+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 8.4 | | | | | | | OCALA | FL | 34482-326 | US | | | FALSE | | FALSE |
| 111-5694953-0749854 | 111-5694953-0749854 | 2023-10-28T18:39:10+00:00 | 2023-10-30T18:57:07+00:00 | Shipped | Amazon | Amazon.cc | Standard | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 7.2 | 6.99 | | | | | | Sandpoint | ID | 83864 | US | | | FALSE | | FALSE |
| 112-9064199-5815465 | 112-9064199-5815465 | 2023-10-30T03:30:56+00:00 | 2023-10-30T09:30:44+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 6.6 | | | | | | | WAUPACA | WI | 54981-910 | US | | | FALSE | | FALSE |
| 111-2433120-0248252 | 111-2433120-0248252 | 2023-10-29T03:27:36+00:00 | 2023-10-30T07:16:40+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 10.65 | | | | | | | SUNNYSIDE | NY | 11104-102 | US | | | FALSE | | FALSE |
| 112-8137859-1796203 | 112-8137859-1796203 | 2023-10-28T17:25:56+00:00 | 2023-10-29T21:19:15+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 8.1 | | | | | | | DOVER | OHIO | 44622-756 | US | | | FALSE | | FALSE |
| 114-7801718-5598658 | 114-7801718-5598658 | 2023-10-27T19:21:12+00:00 | 2023-10-28T04:39:17+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 7.2 | | | | | | | HAUSER | ID | 83854-659 | US | | | FALSE | | FALSE |
| 113-7270475-8741009 | 113-7270475-8741009 | 2023-10-25T05:47:03+00:00 | 2023-10-27T10:36:47+00:00 | Cancelled | Amazon | Amazon.cc | Standard | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Cancelled | 0 | | | | | | | | | | LA PUENTE | CA | 91744-304 | US | | | FALSE | | FALSE |
| 114-9824154-7259416 | 114-9824154-7259416 | 2023-10-24T16:02:39+00:00 | 2023-10-27T10:23:12+00:00 | Shipped | Amazon | Amazon.cc | Standard | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 7.2 | 15.17 | | | | | 15.17 | REISTERST | MD | 21136-353 | US | US Core Free Shipp | | FALSE | | FALSE |
| 112-2834397-9851427 | 112-2834397-9851427 | 2023-10-26T01:46:11+00:00 | 2023-10-26T21:25:21+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 2 | USD | 239.98 | 14.4 | | | | | | | LOUISVILL | KY | 40216-390 | US | | | FALSE | | FALSE |
| 112-6835042-5176224 | 112-6835042-5176224 | 2023-10-25T18:47:06+00:00 | 2023-10-26T09:09:19+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 116.99 | 7.37 | | | | | | | Hayes | VA | 23072 | US | | | TRUE | Business | FALSE |
| 114-6265524-1201863 | 114-6265524-1201863 | 2023-10-25T18:50:30+00:00 | 2023-10-26T09:07:04+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 7.95 | | | | | | | VOORHEES | NJ | 08043-960 | US | | | FALSE | | FALSE |
| 114-0134573-3661879 | 114-0134573-3661879 | 2023-10-24T03:23:48+00:00 | 2023-10-25T21:11:00+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 2 | USD | 239.98 | 16.8 | | | | | | | MEDLEY | FL | 33178-316 | US | | | FALSE | | FALSE |
| 111-1113032-4828246 | 111-1113032-4828246 | 2023-10-25T01:07:23+00:00 | 2023-10-25T16:25:45+00:00 | Shipped | Amazon | Amazon.cc | SecondDay | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 9.75 | | | | | | | ANOKA | MN | 55303-113 | US | | | FALSE | | FALSE |
| 114-4646192-5068246 | 114-4646192-5068246 | 2023-10-23T14:55:44+00:00 | 2023-10-25T07:11:03+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 7.2 | | | | | | | BURLINGTO | KY | 41005-651 | US | | | FALSE | | FALSE |
| 113-4468470-4851428 | 113-4468470-4851428 | 2023-10-22T18:38:53+00:00 | 2023-10-25T05:19:47+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 6.6 | | | | | | | MENOMONIE | WI | 54751-371 | US | | | FALSE | | FALSE |
| 113-1858160-8707457 | 113-1858160-8707457 | 2023-10-22T18:02:35+00:00 | 2023-10-24T18:44:38+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 2 | USD | 239.98 | | | | | | | | Grants Pa | Oregon | 97527 | US | | | FALSE | | FALSE |
| 114-0218798-1202604 | 114-0218798-1202604 | 2023-10-23T14:58:52+00:00 | 2023-10-24T04:29:43+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 116.99 | 7.9 | | | | | | | MOORESVIL | NC | 28117-940 | US | | | TRUE | Business | FALSE |
| 113-1343543-8416268 | 113-1343543-8416268 | 2023-10-23T19:00:18+00:00 | 2023-10-24T03:15:40+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 9.9 | | | | | | | HUMBLE | TX | 77346-389 | US | | | FALSE | | FALSE |
| 113-3582724-5514660 | 113-3582724-5514660 | 2023-10-21T23:25:06+00:00 | 2023-10-23T21:25:24+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 8.4 | | | | | | | SAINT PAU | NC | 28384-171 | US | | | FALSE | | FALSE |
| 111-2926656-7524236 | 111-2926656-7524236 | 2023-10-21T18:59:20+00:00 | 2023-10-23T19:07:22+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 7.2 | | | | | | | TELFORD | PA | 18969-162 | US | | | FALSE | | FALSE |
| 113-1362536-6469048 | 113-1362536-6469048 | 2023-10-22T20:32:40+00:00 | 2023-10-23T16:47:29+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 9.9 | | | | | | | EL PASO | TX | 79934-379 | US | | | FALSE | | FALSE |
| 111-7952858-3787465 | 111-7952858-3787465 | 2023-10-11T16:39:16+00:00 | 2023-10-22T10:02:47+00:00 | Shipped | Amazon | Amazon.cc | NextDay | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 9.4 | | | | | 6 | | SAN MARCO | TX | 78666-605 | US | VPC-1-237666608 Cc | | FALSE | | FALSE |
| 112-3905632-7101063 | 112-3905632-7101063 | 2023-10-21T20:57:50+00:00 | 2023-10-22T05:21:49+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | | | | | | | | SALEM | OR | 97317-700 | US | | | FALSE | | FALSE |
| 112-6960632-9104261 | 112-6960632-9104261 | 2023-10-21T03:23:19+00:00 | 2023-10-21T21:24:09+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 8.4 | | | | | | | Fishers | Indiana | 46037 | US | | | FALSE | | FALSE |
| 113-1501748-5820260 | 113-1501748-5820260 | 2023-10-20T04:12:51+00:00 | 2023-10-21T14:56:28+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 8.4 | | | | | | | TUNNEL HI | GA | 30755-742 | US | | | FALSE | | FALSE |
| 111-9664485-9197006 | 111-9664485-9197006 | 2023-10-19T22:02:09+00:00 | 2023-10-20T20:05:39+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 2 | USD | 239.98 | 19.8 | | | | | | | EDMOND | OK | 73013-406 | US | | | FALSE | | FALSE |
| 114-5286424-2021836 | 114-5286424-2021836 | 2023-10-18T19:59:49+00:00 | 2023-10-20T06:16:21+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 9 | | | | | | | WICHITA | KS | 67212-742 | US | | | FALSE | | FALSE |
| 111-0355240-2262641 | 111-0355240-2262641 | 2023-10-15T22:30:04+00:00 | 2023-10-20T03:37:55+00:00 | Cancelled | Amazon | Amazon.cc | Standard | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Cancelled | 0 | | | | | | | | | | FRESNO | CA | 93722-301 | US | | | FALSE | | FALSE |
| 112-6967575-7663444 | 112-6967575-7663444 | 2023-10-16T19:23:14+00:00 | 2023-10-20T01:24:11+00:00 | Shipped | Amazon | Amazon.cc | NextDay | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 10.2 | | | | | | | DENVER | CO | 80233-242 | US | | | FALSE | | FALSE |
| 113-4914268-9921826 | 113-4914268-9921826 | 2023-10-15T00:34:22+00:00 | 2023-10-19T14:02:10+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 7.98 | | | | | 6 | | AVE MARIA | FL | 34142-505 | US | VPC-1-237666608 Cc | | FALSE | | FALSE |
| 114-7810342-2081055 | 114-7810342-2081055 | 2023-10-18T11:30:03+00:00 | 2023-10-19T08:50:33+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 9.6 | | | | | | | SAMSON | AL | 36477-523 | US | | | FALSE | | FALSE |
| 112-3543767-4158643 | 112-3543767-4158643 | 2023-10-18T20:29:28+00:00 | 2023-10-19T03:04:26+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 9.6 | | | | | | | PHENIX CI | AL | 36870-112 | US | | | FALSE | | FALSE |
| 113-3340451-7406645 | 113-3340451-7406645 | 2023-10-15T01:08:17+00:00 | 2023-10-19T02:30:24+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 8.66 | | | | | 6 | | CENTERVIE | MO | 64019-928 | US | VPC-1-237666608 Cc | | FALSE | | FALSE |
| 113-0698945-1656237 | 113-0698945-1656237 | 2023-10-14T18:24:44+00:00 | 2023-10-19T01:03:57+00:00 | Shipped | Amazon | Amazon.cc | Standard | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 11.4 | 13.08 | | | | 6 | 13.08 | LA PUENTE | CA | 91744-304 | US | VPC-1-237666608 Cc | | FALSE | | FALSE |
| 114-7459343-4073024 | 114-7459343-4073024 | 2023-10-16T20:07:10+00:00 | 2023-10-18T18:03:32+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 9.6 | | | | | | | HOOVER | AL | 35226-414 | US | | | FALSE | | FALSE |
| 113-6772930-7297853 | 113-6772930-7297853 | 2023-10-16T19:46:51+00:00 | 2023-10-18T17:07:33+00:00 | Shipped | Amazon | Amazon.cc | NextDay | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 9.36 | | | | | | | Chandler | AZ | 85225 | US | | | FALSE | | FALSE |
| 113-4613270-9549018 | 113-4613270-9549018 | 2023-10-15T22:54:53+00:00 | 2023-10-18T15:16:09+00:00 | Shipped | Amazon | Amazon.cc | NextDay | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 12.3 | | | | | | | LIVERMORE | CA | 94551-135 | US | | | FALSE | | FALSE |
| 111-8767459-1473019 | 111-8767459-1473019 | 2023-10-16T13:36:41+00:00 | 2023-10-18T10:00:56+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 7.95 | | | | | | | TOMS RIVE | NJ | 08757-152 | US | | | FALSE | | FALSE |
| 111-3364709-1495463 | 111-3364709-1495463 | 2023-10-17T19:10:06+00:00 | 2023-10-18T09:14:49+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 9.9 | | | | | | | EDMOND | OK | 73013-406 | US | | | FALSE | | FALSE |
| 112-1746597-5792235 | 112-1746597-5792235 | 2023-10-13T03:26:21+00:00 | 2023-10-18T09:13:12+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 9.4 | | | | | 6 | | MONTGOMER | IL | 60538-340 | US | VPC-1-237666608 Cc | | FALSE | | FALSE |
| 111-9120260-5243445 | 111-9120260-5243445 | 2023-10-14T05:24:17+00:00 | 2023-10-17T20:24:06+00:00 | Shipped | Amazon | Amazon.cc | Standard | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 7.98 | 14.73 | | | | 6 | 14.73 | DE WITT | IA | 52742-170 | US | US Core Free Shipp | | FALSE | | FALSE |
| 111-4544855-4633856 | 111-4544855-4633856 | 2023-10-15T10:06:51+00:00 | 2023-10-16T17:47:24+00:00 | Shipped | Amazon | Amazon.cc | NextDay | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 2 | USD | 239.98 | 14.4 | | | | | | | WASHINGTO | DC | 20009-241 | US | | | FALSE | | FALSE |
| 114-0672665-3615420 | 114-0672665-3615420 | 2023-10-11T02:51:01+00:00 | 2023-10-16T15:20:32+00:00 | Shipped | Amazon | Amazon.cc | NextDay | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 10.44 | | | | | | | Tucson | Az | 85748 | US | | | FALSE | | FALSE |
| 111-3992041-7289823 | 111-3992041-7289823 | 2023-10-12T19:34:35+00:00 | 2023-10-16T07:36:17+00:00 | Shipped | Amazon | Amazon.cc | NextDay | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 7.2 | | | | | | | SAINT ALB | WEST VIRG | 25177-253 | US | | | FALSE | | FALSE |
| 114-6653802-5886636 | 114-6653802-5886636 | 2023-10-10T18:54:38+00:00 | 2023-10-16T07:35:57+00:00 | Shipped | Amazon | Amazon.cc | Standard | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 7.12 | | | | | 6 | | SALISBURY | MA | 01952-243 | US | VPC-1-237666608 Cc | | FALSE | | FALSE |
| 111-3293749-1013010 | 111-3293749-1013010 | 2023-10-14T17:34:10+00:00 | 2023-10-15T23:24:17+00:00 | Shipped | Amazon | Amazon.cc | NextDay | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 10.54 | | | | | 6 | | NASHVILLE | TN | 37214 | US | VPC-1-237666608 Cc | | FALSE | | FALSE |
| 114-4863058-1582617 | 114-4863058-1582617 | 2023-10-11T18:37:35+00:00 | 2023-10-15T06:26:33+00:00 | Shipped | Amazon | Amazon.cc | NextDay | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 8.7 | | | | | | | SIMI VALL | CA | 93065-560 | US | | | FALSE | | FALSE |
| 112-9597495-5034666 | 112-9597495-5034666 | 2023-10-11T04:00:05+00:00 | 2023-10-15T02:13:18+00:00 | Shipped | Amazon | Amazon.cc | NextDay | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 9.18 | | | | | 6 | | SCOTTSDAL | AZ | 85259-398 | US | VPC-1-237666608 Cc | | FALSE | | FALSE |
| 114-9562329-9113821 | 114-9562329-9113821 | 2023-10-09T12:49:07+00:00 | 2023-10-10T22:09:32+00:00 | Shipped | Amazon | Amazon.cc | NextDay | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 6.04 | | | | | 6 | | WARRENTON | VA | 20187-448 | US | VPC-1-237666608 Cc | | FALSE | | FALSE |
| 702-8241106-0135442 | 702-8241106-0135442 | 2023-10-04T02:44:14+00:00 | 2023-10-13T18:39:15+00:00 | Shipped | Amazon | Amazon.ca | Expedited | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 2 | CAD | 354.58 | | | | | | | | castlegar | bc | V1N 3W2 | CA | | | FALSE | | FALSE |
| 112-2271974-9439410 | 112-2271974-9439410 | 2023-10-31T15:42:30+00:00 | 2023-11-01T03:08:34+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 8.4 | | | | | | | NORTH SMI | RI | 02896-782 | US | | | FALSE | | FALSE |
| 111-5554498-2485057 | 111-5554498-2485057 | 2023-10-30T14:55:58+00:00 | 2023-10-31T18:51:52+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 7.5 | | | | | | | HARWICH | MA | 02645-223 | US | | | FALSE | | FALSE |
| 111-4928981-9333816 | 111-4928981-9333816 | 2023-10-30T17:36:01+00:00 | 2023-10-31T18:45:21+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 11.1 | | | | | | | OOLTEWAH | TN | 37363-871 | US | | | FALSE | | FALSE |
| 112-0973644-8228268 | 112-0973644-8228268 | 2023-10-25T17:33:51+00:00 | 2023-10-30T22:12:23+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 9.15 | | | | | | | ALBUQUERQ | NM | 87123-421 | US | | | FALSE | | FALSE |
| 111-2225537-3728205 | 111-2225537-3728205 | 2023-10-28T14:43:00+00:00 | 2023-10-30T21:22:41+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 8.4 | | | | | | | OCALA | FL | 34482-326 | US | | | FALSE | | FALSE |
| 111-5694953-0749854 | 111-5694953-0749854 | 2023-10-28T18:39:10+00:00 | 2023-10-30T18:57:07+00:00 | Shipped | Amazon | Amazon.cc | Standard | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 7.2 | 6.99 | | | | | | Sandpoint | ID | 83864 | US | | | FALSE | | FALSE |
| 112-9064199-5815465 | 112-9064199-5815465 | 2023-10-30T03:30:56+00:00 | 2023-10-30T09:30:44+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 6.6 | | | | | | | WAUPACA | WI | 54981-910 | US | | | FALSE | | FALSE |
| 111-2433120-0248252 | 111-2433120-0248252 | 2023-10-29T03:27:36+00:00 | 2023-10-30T07:16:40+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 10.65 | | | | | | | SUNNYSIDE | NY | 11104-102 | US | | | FALSE | | FALSE |
| 112-8137859-1796203 | 112-8137859-1796203 | 2023-10-28T17:25:56+00:00 | 2023-10-29T21:19:15+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 8.1 | | | | | | | DOVER | OHIO | 44622-756 | US | | | FALSE | | FALSE |
| 114-7801718-5598658 | 114-7801718-5598658 | 2023-10-27T19:21:12+00:00 | 2023-10-28T04:39:17+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 7.2 | | | | | | | HAUSER | ID | 83854-659 | US | | | FALSE | | FALSE |
| 113-7270475-8741009 | 113-7270475-8741009 | 2023-10-25T05:47:03+00:00 | 2023-10-27T10:36:47+00:00 | Cancelled | Amazon | Amazon.cc | Standard | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Cancelled | 0 | | | | | | | | | | LA PUENTE | CA | 91744-304 | US | | | FALSE | | FALSE |
| 114-9824154-7259416 | 114-9824154-7259416 | 2023-10-24T16:02:39+00:00 | 2023-10-27T10:23:12+00:00 | Shipped | Amazon | Amazon.cc | Standard | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 7.2 | 15.17 | | | | | 15.17 | REISTERST | MD | 21136-353 | US | US Core Free Shipp | | FALSE | | FALSE |
| 112-2834397-9851427 | 112-2834397-9851427 | 2023-10-26T01:46:11+00:00 | 2023-10-26T21:25:21+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 2 | USD | 239.98 | 14.4 | | | | | | | LOUISVILL | KY | 40216-390 | US | | | FALSE | | FALSE |
| 112-6835042-5176224 | 112-6835042-5176224 | 2023-10-25T18:47:06+00:00 | 2023-10-26T09:09:19+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 116.99 | 7.37 | | | | | | | Hayes | VA | 23072 | US | | | TRUE | Business | FALSE |
| 114-6265524-1201863 | 114-6265524-1201863 | 2023-10-25T18:50:30+00:00 | 2023-10-26T09:07:04+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 7.95 | | | | | | | VOORHEES | NJ | 08043-960 | US | | | FALSE | | FALSE |
| 114-0134573-3661879 | 114-0134573-3661879 | 2023-10-24T03:23:48+00:00 | 2023-10-25T21:11:00+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 2 | USD | 239.98 | 16.8 | | | | | | | MEDLEY | FL | 33178-316 | US | | | FALSE | | FALSE |
| 111-1113032-4828246 | 111-1113032-4828246 | 2023-10-25T01:07:23+00:00 | 2023-10-25T16:25:45+00:00 | Shipped | Amazon | Amazon.cc | SecondDay | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 9.75 | | | | | | | ANOKA | MN | 55303-113 | US | | | FALSE | | FALSE |
| 114-4646192-5068246 | 114-4646192-5068246 | 2023-10-23T14:55:44+00:00 | 2023-10-25T07:11:03+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 7.2 | | | | | | | BURLINGTO | KY | 41005-651 | US | | | FALSE | | FALSE |
| 113-4468470-4851428 | 113-4468470-4851428 | 2023-10-22T18:38:53+00:00 | 2023-10-25T05:19:47+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 6.6 | | | | | | | MENOMONIE | WI | 54751-371 | US | | | FALSE | | FALSE |
| 113-1858160-8707457 | 113-1858160-8707457 | 2023-10-22T18:02:35+00:00 | 2023-10-24T18:44:38+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 2 | USD | 239.98 | | | | | | | | Grants Pa | Oregon | 97527 | US | | | FALSE | | FALSE |
| 114-0218798-1202604 | 114-0218798-1202604 | 2023-10-23T14:58:52+00:00 | 2023-10-24T04:29:43+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 116.99 | 7.9 | | | | | | | MOORESVIL | NC | 28117-940 | US | | | TRUE | Business | FALSE |
| 113-1343543-8416268 | 113-1343543-8416268 | 2023-10-23T19:00:18+00:00 | 2023-10-24T03:15:40+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 9.9 | | | | | | | HUMBLE | TX | 77346-389 | US | | | FALSE | | FALSE |
| 113-3582724-5514660 | 113-3582724-5514660 | 2023-10-21T23:25:06+00:00 | 2023-10-23T21:25:24+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 8.4 | | | | | | | SAINT PAU | NC | 28384-171 | US | | | FALSE | | FALSE |
| 111-2926656-7524236 | 111-2926656-7524236 | 2023-10-21T18:59:20+00:00 | 2023-10-23T19:07:22+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 7.2 | | | | | | | TELFORD | PA | 18969-162 | US | | | FALSE | | FALSE |
| 113-1362536-6469048 | 113-1362536-6469048 | 2023-10-22T20:32:40+00:00 | 2023-10-23T16:47:29+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 9.9 | | | | | | | EL PASO | TX | 79934-379 | US | | | FALSE | | FALSE |
| 111-7952858-3787465 | 111-7952858-3787465 | 2023-10-11T16:39:16+00:00 | 2023-10-22T10:02:47+00:00 | Shipped | Amazon | Amazon.cc | NextDay | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 9.4 | | | | | 6 | | SAN MARCO | TX | 78666-605 | US | VPC-1-237666608 Cc | | FALSE | | FALSE |
| 112-3905632-7101063 | 112-3905632-7101063 | 2023-10-21T20:57:50+00:00 | 2023-10-22T05:21:49+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | | | | | | | | SALEM | OR | 97317-700 | US | | | FALSE | | FALSE |
| 112-6960632-9104261 | 112-6960632-9104261 | 2023-10-21T03:23:19+00:00 | 2023-10-21T21:24:09+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 8.4 | | | | | | | Fishers | Indiana | 46037 | US | | | FALSE | | FALSE |
| 113-1501748-5820260 | 113-1501748-5820260 | 2023-10-20T04:12:51+00:00 | 2023-10-21T14:56:28+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 8.4 | | | | | | | TUNNEL HI | GA | 30755-742 | US | | | FALSE | | FALSE |
| 111-9664485-9197006 | 111-9664485-9197006 | 2023-10-19T22:02:09+00:00 | 2023-10-20T20:05:39+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 2 | USD | 239.98 | 19.8 | | | | | | | EDMOND | OK | 73013-406 | US | | | FALSE | | FALSE |
| 114-5286424-2021836 | 114-5286424-2021836 | 2023-10-18T19:59:49+00:00 | 2023-10-20T06:16:21+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 9 | | | | | | | WICHITA | KS | 67212-742 | US | | | FALSE | | FALSE |
| 111-0355240-2262641 | 111-0355240-2262641 | 2023-10-15T22:30:04+00:00 | 2023-10-20T03:37:55+00:00 | Cancelled | Amazon | Amazon.cc | Standard | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Cancelled | 0 | | | | | | | | | | FRESNO | CA | 93722-301 | US | | | FALSE | | FALSE |
| 112-6967575-7663444 | 112-6967575-7663444 | 2023-10-16T19:23:14+00:00 | 2023-10-20T01:24:11+00:00 | Shipped | Amazon | Amazon.cc | NextDay | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 10.2 | | | | | | | DENVER | CO | 80233-242 | US | | | FALSE | | FALSE |
| 113-4914268-9921826 | 113-4914268-9921826 | 2023-10-15T00:34:22+00:00 | 2023-10-19T14:02:10+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 7.98 | | | | | 6 | | AVE MARIA | FL | 34142-505 | US | VPC-1-237666608 Cc | | FALSE | | FALSE |
| 114-7810342-2081055 | 114-7810342-2081055 | 2023-10-18T11:30:03+00:00 | 2023-10-19T08:50:33+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 9.6 | | | | | | | SAMSON | AL | 36477-523 | US | | | FALSE | | FALSE |
| 112-3543767-4158643 | 112-3543767-4158643 | 2023-10-18T20:29:28+00:00 | 2023-10-19T03:04:26+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 9.6 | | | | | | | PHENIX CI | AL | 36870-112 | US | | | FALSE | | FALSE |
| 113-3340451-7406645 | 113-3340451-7406645 | 2023-10-15T01:08:17+00:00 | 2023-10-19T02:30:24+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 8.66 | | | | | 6 | | CENTERVIE | MO | 64019-928 | US | VPC-1-237666608 Cc | | FALSE | | FALSE |
| 113-0698945-1656237 | 113-0698945-1656237 | 2023-10-14T18:24:44+00:00 | 2023-10-19T01:03:57+00:00 | Shipped | Amazon | Amazon.cc | Standard | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 11.4 | 13.08 | | | | 6 | 13.08 | LA PUENTE | CA | 91744-304 | US | VPC-1-237666608 Cc | | FALSE | | FALSE |
| 114-7459343-4073024 | 114-7459343-4073024 | 2023-10-16T20:07:10+00:00 | 2023-10-18T18:03:32+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 9.6 | | | | | | | HOOVER | AL | 35226-414 | US | | | FALSE | | FALSE |
| 113-6772930-7297853 | 113-6772930-7297853 | 2023-10-16T19:46:51+00:00 | 2023-10-18T17:07:33+00:00 | Shipped | Amazon | Amazon.cc | NextDay | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 9.36 | | | | | | | Chandler | AZ | 85225 | US | | | FALSE | | FALSE |
| 113-4613270-9549018 | 113-4613270-9549018 | 2023-10-15T22:54:53+00:00 | 2023-10-18T15:16:09+00:00 | Shipped | Amazon | Amazon.cc | NextDay | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 12.3 | | | | | | | LIVERMORE | CA | 94551-135 | US | | | FALSE | | FALSE |
| 111-8767459-1473019 | 111-8767459-1473019 | 2023-10-16T13:36:41+00:00 | 2023-10-18T10:00:56+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 7.95 | | | | | | | TOMS RIVE | NJ | 08757-152 | US | | | FALSE | | FALSE |
| 111-3364709-1495463 | 111-3364709-1495463 | 2023-10-17T19:10:06+00:00 | 2023-10-18T09:14:49+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 9.9 | | | | | | | EDMOND | OK | 73013-406 | US | | | FALSE | | FALSE |
| 112-1746597-5792235 | 112-1746597-5792235 | 2023-10-13T03:26:21+00:00 | 2023-10-18T09:13:12+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 9.4 | | | | | 6 | | MONTGOMER | IL | 60538-340 | US | VPC-1-237666608 Cc | | FALSE | | FALSE |
| 111-9120260-5243445 | 111-9120260-5243445 | 2023-10-14T05:24:17+00:00 | 2023-10-17T20:24:06+00:00 | Shipped | Amazon | Amazon.cc | Standard | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 7.98 | 14.73 | | | | 6 | 14.73 | DE WITT | IA | 52742-170 | US | US Core Free Shipp | | FALSE | | FALSE |
| 111-4544855-4633856 | 111-4544855-4633856 | 2023-10-15T10:06:51+00:00 | 2023-10-16T17:47:24+00:00 | Shipped | Amazon | Amazon.cc | NextDay | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 2 | USD | 239.98 | 14.4 | | | | | | | WASHINGTO | DC | 20009-241 | US | | | FALSE | | FALSE |
| 114-0672665-3615420 | 114-0672665-3615420 | 2023-10-11T02:51:01+00:00 | 2023-10-16T15:20:32+00:00 | Shipped | Amazon | Amazon.cc | NextDay | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 10.44 | | | | | | | Tucson | Az | 85748 | US | | | FALSE | | FALSE |
| 111-3992041-7289823 | 111-3992041-7289823 | 2023-10-12T19:34:35+00:00 | 2023-10-16T07:36:17+00:00 | Shipped | Amazon | Amazon.cc | NextDay | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 7.2 | | | | | | | SAINT ALB | WEST VIRG | 25177-253 | US | | | FALSE | | FALSE |
| 114-6653802-5886636 | 114-6653802-5886636 | 2023-10-10T18:54:38+00:00 | 2023-10-16T07:35:57+00:00 | Shipped | Amazon | Amazon.cc | Standard | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 7.12 | | | | | 6 | | SALISBURY | MA | 01952-243 | US | VPC-1-237666608 Cc | | FALSE | | FALSE |
| 111-3293749-1013010 | 111-3293749-1013010 | 2023-10-14T17:34:10+00:00 | 2023-10-15T23:24:17+00:00 | Shipped | Amazon | Amazon.cc | NextDay | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 10.54 | | | | | 6 | | NASHVILLE | TN | 37214 | US | VPC-1-237666608 Cc | | FALSE | | FALSE |
| 114-4863058-1582617 | 114-4863058-1582617 | 2023-10-11T18:37:35+00:00 | 2023-10-15T06:26:33+00:00 | Shipped | Amazon | Amazon.cc | NextDay | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 8.7 | | | | | | | SIMI VALL | CA | 93065-560 | US | | | FALSE | | FALSE |
| 112-9597495-5034666 | 112-9597495-5034666 | 2023-10-11T04:00:05+00:00 | 2023-10-15T02:13:18+00:00 | Shipped | Amazon | Amazon.cc | NextDay | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 9.18 | | | | | 6 | | SCOTTSDAL | AZ | 85259-398 | US | VPC-1-237666608 Cc | | FALSE | | FALSE |
| 114-9562329-9113821 | 114-9562329-9113821 | 2023-10-09T12:49:07+00:00 | 2023-10-10T22:09:32+00:00 | Shipped | Amazon | Amazon.cc | NextDay | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 6.04 | | | | | 6 | | WARRENTON | VA | 20187-448 | US | VPC-1-237666608 Cc | | FALSE | | FALSE |
| 112-4450593-1730647 | 112-4450593-1730647 | 2023-11-19T03:27:50+00:00 | 2023-11-21T10:18:42+00:00 | Shipped | Amazon | Amazon.cc | Standard | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 9.9 | 5.41 | 0.45 | | | | | DICKINSON | TX | 77539-693 | US | | | FALSE | | FALSE |
| 114-3824095-7148254 | 114-3824095-7148254 | 2023-11-19T16:35:03+00:00 | 2023-11-20T23:11:18+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 11.9 | | | | | | | SALLISAW | OK | 74955-308 | US | | | FALSE | | FALSE |
| 113-0773318-2070607 | 113-0773318-2070607 | 2023-11-02T12:04:00+00:00 | 2023-11-17T02:16:24+00:00 | Cancelled | Amazon | Amazon.cc | Standard | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Cancelled | 0 | | | | | | | | | | Juncos | Puerto Ri | 00777 | PR | | | FALSE | | FALSE |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111-3751812-3020240 | 111-3751812-3020240 | 2023-11-15T16:18:25+00:00 | 2023-11-16T10:05:36+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 7.5 | | | | | BOSTON | MA | 02115-38 | US | | FALSE | | FALSE |
| 114-1614715-4741850 | 114-1614715-4741850 | 2023-11-09T03:26:14+00:00 | 2023-11-15T06:08:08+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 8.1 | | | | | BEDIAS | TX | 77831-367 | US | | FALSE | | FALSE |
| 114-5258080-8785846 | 114-5258080-8785846 | 2023-11-11T17:28:22+00:00 | 2023-11-14T15:21:59+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 9 | | | | | Riverview | Florida | 33569 | US | | FALSE | | FALSE |
| 112-2941591-1833069 | 112-2941591-1833069 | 2023-11-12T03:03:00+00:00 | 2023-11-12T22:45:23+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 7.95 | | | | | WARREN | NJ | 07059-53 | US | | FALSE | | FALSE |
| 111-7309392-8299468 | 111-7309392-8299468 | 2023-11-11T20:52:09+00:00 | 2023-11-12T18:29:30+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 2 | USD | 239.98 | 14.4 | | | | | MOUNT AI | MD | 21771-961 | US | | FALSE | | FALSE |
| 114-3335195-6673028 | 114-3335195-6673028 | 2023-11-10T15:13:28+00:00 | 2023-11-11T20:19:30+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 7.2 | | | | | ESSINGTON | PA | 19029-162 | US | | FALSE | | FALSE |
| 114-8923606-7291434 | 114-8923606-7291434 | 2023-11-08T16:00:35+00:00 | 2023-11-11T13:27:07+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 4.8 | | | | | LITTLETON | CO | 80125-84 | US | | FALSE | | FALSE |
| 111-5057613-3553817 | 111-5057613-3553817 | 2023-11-10T06:44:28+00:00 | 2023-11-11T11:10:24+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 7.95 | | | | | JACKSON | NJ | 08527-40 | US | | FALSE | | FALSE |
| 111-0304413-4736233 | 111-0304413-4736233 | 2023-11-10T06:15:53+00:00 | 2023-11-11T03:28:04+00:00 | Cancelled | Amazon | Amazon.cc | Standard | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Cancelled | 0 | | | | | | | | TARPON SI | FL | 34689-23 | US | | FALSE | | FALSE |
| 113-1761502-6601019 | 113-1761502-6601019 | 2023-11-08T16:32:41+00:00 | 2023-11-10T10:05:51+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 10.32 | | | | | BELLINGHA | WA | 98229-271 | US | | FALSE | | FALSE |
| 114-5344336-4808233 | 114-5344336-4808233 | 2023-11-06T21:56:42+00:00 | 2023-11-10T04:22:59+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 8.4 | | | | | DELRAY BI | FL | 33444-227 | US | | FALSE | | FALSE |
| 112-4515573-0970611 | 112-4515573-0970611 | 2023-11-08T17:05:08+00:00 | 2023-11-09T23:15:38+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 9.36 | | | | | GILBERT | AZ | 85295-37 | US | | FALSE | | FALSE |
| 111-2496479-8954616 | 111-2496479-8954616 | 2023-11-06T13:28:03+00:00 | 2023-11-09T22:27:41+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 10.05 | | | | | GRAND POI | MN | 55605-40 | US | | FALSE | | FALSE |
| 113-6333772-7749043 | 113-6333772-7749043 | 2023-11-08T20:49:50+00:00 | 2023-11-09T05:38:03+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 9.9 | | | | | Copperas | Tx | 76522 | US | | FALSE | | FALSE |
| 114-8162635-4497055 | 114-8162635-4497055 | 2023-11-07T22:02:47+00:00 | 2023-11-08T23:47:20+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 8.4 | | | | | COLUMBIA | SC | 29210-37 | US | | FALSE | | FALSE |
| 112-5989626-5926640 | 112-5989626-5926640 | 2023-11-07T13:27:52+00:00 | 2023-11-08T09:34:42+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 9.9 | | | | | NEDERLANI | TX | 77627-58 | US | | FALSE | | FALSE |
| 113-8839712-8408241 | 113-8839712-8408241 | 2023-11-07T04:26:43+00:00 | 2023-11-08T09:25:48+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 8.97 | | | | | raytown | MO | 64133 | US | | FALSE | | FALSE |
| 111-3309823-5833867 | 111-3309823-5833867 | 2023-11-05T16:32:57+00:00 | 2023-11-08T05:09:03+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 6.6 | | | | | CUMBERLAN | ME | 04021-35 | US | | FALSE | | FALSE |
| 113-8041020-4623459 | 113-8041020-4623459 | 2023-11-06T16:07:40+00:00 | 2023-11-07T06:08:09+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 10.65 | | | | | STATEN IS | NY | 10314-591 | US | | FALSE | | FALSE |
| 111-8456067-7829034 | 111-8456067-7829034 | 2023-11-04T00:05:57+00:00 | 2023-11-06T20:18:33+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 7.5 | | | | | ROCHELLE | ILLINOIS | 61068-911 | US | | FALSE | | FALSE |
| 111-6624757-8827412 | 111-6624757-8827412 | 2023-11-04T23:35:21+00:00 | 2023-11-06T17:34:59+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 2 | USD | 239.98 | 17.4 | | | | | REDDING | CA | 96002-97 | US | | FALSE | | FALSE |
| 114-1800919-6122653 | 114-1800919-6122653 | 2023-11-02T02:48:00+00:00 | 2023-11-04T23:48:04+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 8.4 | | | | | BARTOW | FL | 33830-32 | US | | FALSE | | FALSE |
| 113-3761265-8461823 | 113-3761265-8461823 | 2023-11-03T02:26:43+00:00 | 2023-11-04T20:00:10+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 7.2 | | | | | JERSEY SI | PA | 17740-20 | US | | FALSE | | FALSE |
| 111-5124724-9227469 | 111-5124724-9227469 | 2023-10-21T14:54:30+00:00 | 2023-11-03T18:17:49+00:00 | Shipped | Amazon | Amazon.cc | Standard | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 116.99 | 12.28 | | | | | Rio Piedr | PR | 00925 | US | | TRUE | Business | FALSE |
| 112-9544209-0148250 | 112-9544209-0148250 | 2023-11-01T15:22:33+00:00 | 2023-11-03T10:17:27+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 2 | USD | 233.98 | | | | | | SAINT PAU | MN | 55107-21 | US | | TRUE | Business | FALSE |
| 114-9402199-0236245 | 114-9402199-0236245 | 2023-10-31T22:27:11+00:00 | 2023-11-02T20:58:00+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 11.5 | | | | | PONCA CIT | OK | 74601-35 | US | | FALSE | | FALSE |
| 113-7610989-2069828 | 113-7610989-2069828 | 2023-11-01T20:36:47+00:00 | 2023-11-02T19:39:00+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 7.2 | | | | | EVERETT | PA | 15537-12 | US | | FALSE | | FALSE |
| 114-1489738-5080210 | 114-1489738-5080210 | 2023-11-02T02:36:41+00:00 | 2023-11-02T02:38:43+00:00 | Cancelled | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Cancelled | 0 | | | | | | | | BARTOW | FL | 33830-32 | US | | FALSE | | FALSE |
| 113-4086885-9106635 | 113-4086885-9106635 | 2023-10-31T21:51:08+00:00 | 2023-11-01T21:42:13+00:00 | Shipped | Amazon | Amazon.cc | Standard | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 8.85 | 6.99 | 0.52 | | | BRAINERD | MN | 56401-56 | US | | FALSE | | FALSE |
| 114-1886451-4714630 | 114-1886451-4714630 | 2023-10-31T20:32:49+00:00 | 2023-11-01T14:31:12+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 12.3 | | | | | CHICAGO | IL | 60608-45 | US | | FALSE | | FALSE |
| 111-1912582-2362636 | 111-1912582-2362636 | 2023-12-29T20:01:42+00:00 | 2023-12-31T07:14:22+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 7.2 | | | | | FLINT | MI | 48503-42 | US | | FALSE | | FALSE |
| 114-3401909-3509031 | 114-3401909-3509031 | 2023-12-27T13:51:41+00:00 | 2023-12-28T18:52:34+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 7.2 | | | | | PHILADELI | PA | 19139-24 | US | | FALSE | | FALSE |
| 112-0132532-2477870 | 112-0132532-2477870 | 2023-12-23T21:36:07+00:00 | 2023-12-27T11:17:07+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 5.07 | | | | | BALLWIN | MO | 63011-38 | US | | FALSE | | FALSE |
| 112-6770639-8242607 | 112-6770639-8242607 | 2023-12-27T01:52:07+00:00 | 2023-12-27T01:55:53+00:00 | Cancelled | Amazon | Amazon.cc | Standard | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Cancelled | 0 | | | | | | | | PHILADELI | PA | 19139-24 | US | | FALSE | | FALSE |
| 113-9068925-8924251 | 113-9068925-8924251 | 2023-12-22T04:24:14+00:00 | 2023-12-26T17:31:14+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 3 | USD | 359.97 | 29.7 | | | | | LUFKIN | TX | 75904-331 | US | | FALSE | | FALSE |
| 111-5488322-6115453 | 111-5488322-6115453 | 2023-12-19T19:58:10+00:00 | 2023-12-23T05:16:48+00:00 | Shipped | Amazon | Amazon.cc | Standard | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 9.9 | 10.07 | | | 10.07 | GOLIAD | TX | 77963-421 | US | US Core Free Shipp | FALSE | | FALSE |
| 113-7861540-5855453 | 113-7861540-5855453 | 2023-12-19T21:18:40+00:00 | 2023-12-21T17:52:14+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 8.4 | | | | | LAKELAND | FL | 33813-267 | US | | FALSE | | FALSE |
| 114-1743260-5168245 | 114-1743260-5168245 | 2023-12-20T04:50:07+00:00 | 2023-12-21T10:18:48+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 7.95 | | | | | HIGHTSTOW | NJ | 08520-381 | US | | FALSE | | FALSE |
| 114-7866242-4088261 | 114-7866242-4088261 | 2023-12-17T13:40:29+00:00 | 2023-12-20T13:07:37+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 8.4 | | | | | ANTIOCH | IL | 60002-27 | US | | FALSE | | FALSE |
| 113-8154116-1995417 | 113-8154116-1995417 | 2023-12-18T01:06:47+00:00 | 2023-12-20T08:20:38+00:00 | Shipped | Amazon | Amazon.cc | SecondDay | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 11.4 | 19.54 | 1.86 | | | CLARKSVII | TN | 37042-35 | US | | FALSE | | FALSE |
| 111-6310702-0993032 | 111-6310702-0993032 | 2023-12-14T23:34:41+00:00 | 2023-12-15T07:14:09+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 9.3 | | | | | BEAUMONT | CA | 92223-80 | US | | FALSE | | FALSE |
| 111-9757568-1141838 | 111-9757568-1141838 | 2023-12-12T00:45:47+00:00 | 2023-12-13T10:28:38+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 11.37 | | | | | OLATHE | KS | 66062-80 | US | | FALSE | | FALSE |
| 112-1155230-8797036 | 112-1155230-8797036 | 2023-12-01T16:32:59+00:00 | 2023-12-05T14:32:23+00:00 | Cancelled | Amazon | Amazon.cc | NextDay | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Cancelled | 0 | | | | | | | | SANTA FE | NM | 87508-211 | US | | TRUE | Business | FALSE |
| 113-9252761-8973003 | 113-9252761-8973003 | 2024-01-30T14:20:54+00:00 | 2024-02-01T07:24:18+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 112.99 | 7.63 | | | | | Le Roy | Illinois | 61752 | US | | FALSE | | FALSE |
| 111-7887865-0318663 | 111-7887865-0318663 | 2024-01-30T12:51:56+00:00 | 2024-01-31T22:22:02+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 106.71 | 7.47 | | | | | Ocala | fl | 34472 | US | | FALSE | | FALSE |
| 113-1371849-8325048 | 113-1371849-8325048 | 2024-01-30T13:00:27+00:00 | 2024-01-31T08:43:58+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 106.71 | 7.63 | | | | | West Poir | Utah | 84015 | US | | FALSE | | FALSE |
| 112-5973269-3211454 | 112-5973269-3211454 | 2024-01-26T23:22:48+00:00 | 2024-01-29T00:20:20+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 10.05 | | | | | LAS VEGAS | NV | 89121-11 | US | | FALSE | | FALSE |
| 114-5540164-8623428 | 114-5540164-8623428 | 2024-01-24T03:17:54+00:00 | 2024-01-24T20:43:15+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 8.4 | | | | | ELDRIDGE | IA | 52748-15 | US | | FALSE | | FALSE |
| 113-5243496-9925812 | 113-5243496-9925812 | 2024-01-23T01:45:36+00:00 | 2024-01-24T20:42:57+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 113.58 | 9.65 | | | | | EAST PEOI | IL | 61611-45 | US | | FALSE | | FALSE |
| 112-7545270-5400269 | 112-7545270-5400269 | 2024-01-23T04:46:01+00:00 | 2024-01-23T20:13:09+00:00 | Shipped | Amazon | Amazon.cc | SecondDay | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 8.52 | | | | | ELKO | NV | 89801-14 | US | | FALSE | | FALSE |
| 114-8331185-1583428 | 114-8331185-1583428 | 2024-01-22T05:39:40+00:00 | 2024-01-23T20:09:59+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 11.51 | | | 6 | | KENMORE | WA | 98028-631 | US | PLM-e80b130c-1144- | FALSE | | FALSE |
| 112-5624693-0548219 | 112-5624693-0548219 | 2024-01-21T04:00:46+00:00 | 2024-01-22T23:25:26+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 8.89 | | | 6 | | CINCINNAT | OH | 45224-11 | US | PLM-e80b130c-1144- | FALSE | | FALSE |
| 113-1467848-7127469 | 113-1467848-7127469 | 2024-01-18T19:43:45+00:00 | 2024-01-22T13:43:50+00:00 | Shipped | Amazon | Amazon.cc | Standard | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 9.6 | 12.95 | | | 12.95 | NAHUNTA | GA | 31553-59 | US | US Core Free Shipp | FALSE | | FALSE |
| 114-6501152-6723442 | 114-6501152-6723442 | 2024-01-20T01:00:28+00:00 | 2024-01-21T07:10:19+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 9.3 | | | | | ESCONDID | CA | 92026-147 | US | | FALSE | | FALSE |
| 111-6782558-7666602 | 111-6782558-7666602 | 2024-01-18T14:40:55+00:00 | 2024-01-20T07:51:58+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 11.11 | | | 6 | | CORDOVA | TN | 38016-46 | US | PLM-e80b130c-1144- | FALSE | | FALSE |
| 112-9672268-2723408 | 112-9672268-2723408 | 2024-01-18T06:42:20+00:00 | 2024-01-19T20:18:02+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 7.98 | | | 6 | | EUTAWVILI | SC | 29048-87 | US | PLM-e80b130c-1144- | FALSE | | FALSE |
| 113-7900121-7805833 | 113-7900121-7805833 | 2024-01-18T02:47:00+00:00 | 2024-01-19T19:31:47+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 9.4 | | | 6 | | EL PASO | TX | 79912-55 | US | PLM-e80b130c-1144- | FALSE | | FALSE |
| 114-9158660-6502645 | 114-9158660-6502645 | 2024-01-10T00:36:17+00:00 | 2024-01-18T22:11:54+00:00 | Shipped | Amazon | Amazon.cc | Standard | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 2 | USD | 233.98 | 26.9 | | | | | BAYAMON | PR | 00959-65 | US | | TRUE | Business | FALSE |
| 112-4027965-2466627 | 112-4027965-2466627 | 2024-01-18T06:06:51+00:00 | 2024-01-18T06:09:40+00:00 | Cancelled | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Cancelled | 0 | | | | | | | | EUTAWVILI | SC | 29048-87 | US | | FALSE | | FALSE |
| 113-4337595-0049059 | 113-4337595-0049059 | 2024-01-15T01:41:18+00:00 | 2024-01-15T12:32:17+00:00 | Shipped | Amazon | Amazon.cc | SecondDay | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 9.4 | 19.54 | 1.61 | 6 | | OCEANSIDI | CA | 92056-52 | US | PLM-e80b130c-1144- | FALSE | | FALSE |
| 112-0388868-7912260 | 112-0388868-7912260 | 2024-01-11T21:04:34+00:00 | 2024-01-15T10:28:55+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 3 | USD | 341.97 | 32.49 | | | | | BEVERLY I | CA | 90212-18 | US | | TRUE | Quantity | FALSE |
| 111-9978339-2869865 | 111-9978339-2869865 | 2024-01-12T16:22:21+00:00 | 2024-01-15T03:25:20+00:00 | Shipped | Amazon | Amazon.cc | Standard | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 9.9 | 5.82 | 0.48 | | | ANNA | TX | 75409-55 | US | | FALSE | | FALSE |
| 112-1046357-6921014 | 112-1046357-6921014 | 2024-01-10T15:48:32+00:00 | 2024-01-12T08:44:42+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 6.6 | | | | | WHITEWATE | WI | 53190-13 | US | | FALSE | | FALSE |
| 114-8554632-6797036 | 114-8554632-6797036 | 2024-01-10T18:37:59+00:00 | 2024-01-11T10:29:25+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 8.4 | | | | | hialeah | FL | 33015 | US | | FALSE | | FALSE |
| 114-9608504-9413042 | 114-9608504-9413042 | 2024-01-03T19:02:15+00:00 | 2024-01-10T17:56:44+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 9.3 | | | | | COARSEGOI | CA | 93614-91 | US | | FALSE | | FALSE |
| 114-9608504-9413042 | 114-9608504-9413042 | 2024-01-03T19:02:15+00:00 | 2024-01-10T17:56:44+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 2 | USD | 239.98 | 18.6 | | | | | COARSEGOI | CA | 93614-91 | US | | FALSE | | FALSE |
| 114-0190484-8680207 | 114-0190484-8680207 | 2024-01-08T19:13:31+00:00 | 2024-01-09T06:55:48+00:00 | Shipped | Amazon | Amazon.cc | Standard | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 5.65 | | | | | Honolulu | HI | 96813-11 | US | | FALSE | | FALSE |
| 114-0088957-5281034 | 114-0088957-5281034 | 2024-01-08T00:38:27+00:00 | 2024-01-08T23:45:44+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 11.04 | | | | | Poulsbo | WA | 98370 | US | | FALSE | | FALSE |
| 113-3635696-6531459 | 113-3635696-6531459 | 2024-01-07T22:16:05+00:00 | 2024-01-08T22:02:06+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 119.99 | 8.4 | | | | | LOXAHATCI | FL | 33470-28 | US | | FALSE | | FALSE |
| 112-2283694-1659427 | 112-2283694-1659427 | 2023-12-30T00:37:16+00:00 | 2024-01-03T08:48:59+00:00 | Shipped | Amazon | Amazon.cc | Standard | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 116.99 | 11.64 | 12.48 | | | 12.48 | BATON ROU | LA | 70817-13 | US | US Core Free Shipp | TRUE | Business | FALSE |
| 112-6128987-0493819 | 112-6128987-0493819 | 2024-02-29T23:36:57+00:00 | 2024-03-01T05:24:24+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 109.99 | 9.21 | | | | | LAS VEGAS | NV | 89130-727 | US | | FALSE | | FALSE |
| 113-8360292-9619424 | 113-8360292-9619424 | 2024-02-27T16:19:13+00:00 | 2024-02-29T22:23:29+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 109.99 | 6.27 | | | 5.5 | | SKANDIA | MI | 49885-95 | US | PLM-0c07d3dd-4e6e- | FALSE | | FALSE |
| 112-5860584-4126669 | 112-5860584-4126669 | 2024-02-28T03:33:12+00:00 | 2024-02-29T17:40:23+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 109.99 | 9.07 | | | | | Hutto | TX | 78634 | US | | FALSE | | FALSE |
| 112-8754757-9721868 | 112-8754757-9721868 | 2024-02-28T13:39:53+00:00 | 2024-02-29T10:22:13+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 109.99 | 5.54 | | | 5.5 | | MINERAL | VA | 23117-50 | US | PLM-0c07d3dd-4e6e- | TRUE | | FALSE |
| 112-8613232-2454666 | 112-8613232-2454666 | 2024-02-26T00:40:44+00:00 | 2024-02-29T00:49:15+00:00 | Shipped | Amazon | Amazon.cc | Standard | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 109.99 | 8.79 | 5.75 | 0.48 | 5.5 | | YUMA | AZ | 85365-81 | US | PLM-0c07d3dd-4e6e- | FALSE | | FALSE |
| 112-5383038-3068213 | 112-5383038-3068213 | 2024-02-23T21:10:05+00:00 | 2024-02-28T20:58:46+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 109.99 | 7.31 | | | 5.5 | | COLDWATEI | MS | 38618-301 | US | PLM-0c07d3dd-4e6e- | FALSE | | FALSE |
| 113-7477672-5628260 | 113-7477672-5628260 | 2024-02-26T19:24:46+00:00 | 2024-02-28T19:11:55+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 109.99 | 10.45 | | | 5.5 | | ARLINGTON | IL | 60005-161 | US | PLM-0c07d3dd-4e6e- | FALSE | | FALSE |
| 113-8523552-9951446 | 113-8523552-9951446 | 2024-02-27T16:04:32+00:00 | 2024-02-28T17:54:30+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 109.99 | 6.6 | | | | | Canton | Georgia | 30114 | US | | TRUE | | FALSE |
| 114-3672259-4665825 | 114-3672259-4665825 | 2024-02-26T14:12:29+00:00 | 2024-02-28T08:11:44+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 109.99 | 7.58 | | | 5.5 | | PAINESVII | OH | 44077-95 | US | PLM-0c07d3dd-4e6e- | FALSE | | FALSE |
| 113-7424855-0241865 | 113-7424855-0241865 | 2024-02-26T21:04:49+00:00 | 2024-02-27T10:22:31+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 2 | USD | 219.98 | | | | | | PLANT CIT | FL | 33563-811 | US | | TRUE | | FALSE |
| 114-1632758-4305817 | 114-1632758-4305817 | 2024-02-23T14:58:42+00:00 | 2024-02-26T20:38:18+00:00 | Shipped | Amazon | Amazon.cc | Standard | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 109.99 | 10.39 | 14.16 | | | 14.16 | BOSSIER ( | LA | 71112-30 | US | US Core Free Shipp | FALSE | | FALSE |
| 113-4235661-5685860 | 113-4235661-5685860 | 2024-02-23T01:34:05+00:00 | 2024-02-25T23:19:32+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 103.78 | 9.6 | | | | | NASHVILLI | TN | 37203-42 | US | | FALSE | | FALSE |
| 112-4268035-2997848 | 112-4268035-2997848 | 2024-02-25T01:26:51+00:00 | 2024-02-25T10:15:14+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 109.99 | 8.15 | | | 5.5 | | CINCINNAT | OH | 45251 | US | PLM-0c07d3dd-4e6e- | FALSE | | FALSE |
| 112-0489363-7381837 | 112-0489363-7381837 | 2024-02-23T21:08:13+00:00 | 2024-02-23T21:08:54+00:00 | Cancelled | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Cancelled | 0 | | | | | | | | COLDWATEI | MS | 38618-301 | US | | FALSE | | FALSE |
| 111-8657737-4665019 | 111-8657737-4665019 | 2024-02-22T15:37:04+00:00 | 2024-02-22T20:20:14+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 109.99 | 7.31 | | | 5.5 | | BRUNSWICI | GA | 31525-11 | US | PLM-0c07d3dd-4e6e- | FALSE | | FALSE |
| 114-1642662-2832201 | 114-1642662-2832201 | 2024-02-22T03:41:22+00:00 | 2024-02-22T16:21:44+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 109.99 | 8.62 | | | 5.5 | | LUBBOCK | TX | 79424-767 | US | PLM-0c07d3dd-4e6e- | FALSE | | FALSE |
| 113-0076773-0864203 | 113-0076773-0864203 | 2024-02-21T13:56:29+00:00 | 2024-02-22T03:39:34+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 103.78 | 8.04 | | | | | FALLBROOI | CA | 92028-20 | US | | TRUE | | FALSE |
| 113-0025347-8430648 | 113-0025347-8430648 | 2024-02-20T22:16:02+00:00 | 2024-02-22T01:51:37+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 109.99 | | | | 5.5 | | LEWISVILI | TX | 75067-297 | US | PLM-0c07d3dd-4e6e- | FALSE | | FALSE |
| 112-4427777-2025808 | 112-4427777-2025808 | 2024-02-20T20:01:07+00:00 | 2024-02-21T10:10:57+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 109.99 | 8.25 | | | | | KISSIMMEI | FL | 34758-42 | US | | FALSE | | FALSE |
| 113-8251951-8734636 | 113-8251951-8734636 | 2024-02-11T19:54:24+00:00 | 2024-02-20T00:53:03+00:00 | Shipped | Amazon | Amazon.cc | Standard | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 110.99 | | | | | | NEWNAN | GA | 30265 | US | | TRUE | Business | FALSE |
| 113-3386389-3275449 | 113-3386389-3275449 | 2024-02-17T20:31:46+00:00 | 2024-02-18T16:17:08+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 112.99 | 6.78 | | | | | FAIR HAVI | MI | 48023-17 | US | | FALSE | | FALSE |
| 111-7259820-3978668 | 111-7259820-3978668 | 2024-02-14T20:34:12+00:00 | 2024-02-18T05:41:10+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 110.99 | 9.16 | | | | | EDMOND | OK | 73003-24 | US | | TRUE | Business | FALSE |
| 111-0600376-7449040 | 111-0600376-7449040 | 2024-02-14T16:21:51+00:00 | 2024-02-17T11:31:10+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 106.71 | 6.4 | | | | | GRAND RAI | MI | 49504-47 | US | | FALSE | | FALSE |
| 114-4822236-8468247 | 114-4822236-8468247 | 2024-02-14T00:01:36+00:00 | 2024-02-16T22:28:53+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 110.99 | | | | | | Cape Cora | FL | 33914 | US | | TRUE | Business | FALSE |
| 113-5077361-1358659 | 113-5077361-1358659 | 2024-02-15T05:49:03+00:00 | 2024-02-16T14:34:24+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 112.99 | 8.47 | | | | | AVON PARI | FL | 33825-341 | US | | FALSE | | FALSE |
| 112-3311714-3411444 | 112-3311714-3411444 | 2024-02-15T22:58:19+00:00 | 2024-02-16T12:32:15+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 112.99 | 12.85 | | | | | Forrest ( | AR | 72335-28 | US | | FALSE | | FALSE |
| 114-5754774-2759401 | 114-5754774-2759401 | 2024-02-15T01:39:04+00:00 | 2024-02-16T02:30:25+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 112.99 | 7.49 | | | | | BELLEVILI | NJ | 07109-52 | US | | FALSE | | FALSE |
| 114-5937228-0057005 | 114-5937228-0057005 | 2024-02-15T12:37:12+00:00 | 2024-02-16T01:58:40+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 106.71 | 6.4 | | | | | VIRGINIA | VA | 23456-347 | US | | FALSE | | FALSE |
| 113-2131750-5898613 | 113-2131750-5898613 | 2024-02-14T10:00:22+00:00 | 2024-02-15T17:38:59+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 112.99 | 11.58 | | | | | OAKLAND | CA | 94610-131 | US | | FALSE | | FALSE |
| 114-2759181-2964221 | 114-2759181-2964221 | 2024-02-12T01:11:16+00:00 | 2024-02-15T07:23:05+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 112.99 | 10.73 | | | | | BELVIDERI | TN | 37306-27 | US | | FALSE | | FALSE |
| 112-8484351-6473044 | 112-8484351-6473044 | 2024-02-12T12:57:41+00:00 | 2024-02-13T20:37:17+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 112.99 | 9.32 | | | | | EL PASO | TX | 79938-51 | US | | FALSE | | FALSE |
| 113-9100242-6654645 | 113-9100242-6654645 | 2024-02-10T20:16:31+00:00 | 2024-02-13T16:42:21+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 112.99 | 7.06 | | | | | Spade | TX | 79369 | US | | FALSE | | FALSE |
| 114-1624150-2833868 | 114-1624150-2833868 | 2024-02-12T23:57:48+00:00 | 2024-02-13T06:20:40+00:00 | Shipped | Amazon | Amazon.cc | Standard | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 112.99 | 12.99 | | | | | BAYAMON | PR | 00957-25 | US | | FALSE | | FALSE |
| 113-7725392-9645060 | 113-7725392-9645060 | 2024-02-10T05:43:31+00:00 | 2024-02-11T07:45:40+00:00 | Shipped | Amazon | Amazon.cc | Standard | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 112.99 | 9.04 | 6.99 | 0.56 | | | BARNESVII | GA | 30204-16 | US | | FALSE | | FALSE |
| 114-7786914-1113031 | 114-7786914-1113031 | 2024-02-07T18:18:44+00:00 | 2024-02-10T10:16:14+00:00 | Shipped | Amazon | Amazon.cc | Standard | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 106.71 | | 12.21 | | | 12.21 | BONNE TEI | MO | 63628-34 | US | US Core Free Shipp | TRUE | | FALSE |
| 114-7361470-4449856 | 114-7361470-4449856 | 2024-02-09T17:02:00+00:00 | 2024-02-10T08:12:25+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 112.99 | 11.86 | | | | | EVERETT | WA | 98208-64 | US | | FALSE | | FALSE |
| 112-7200189-0631464 | 112-7200189-0631464 | 2024-02-06T03:51:28+00:00 | 2024-02-09T17:34:36+00:00 | Shipped | Amazon | Amazon.cc | Standard | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 112.99 | | 12.15 | | 5.65 | 12.15 | FORSYTH | MT | 59327-777 | US | US Core Free Shipp | FALSE | | FALSE |
| 111-0514777-2621053 | 111-0514777-2621053 | 2024-02-08T14:53:39+00:00 | 2024-02-09T10:39:51+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 106.71 | 6.4 | | | | | NEW MARKI | MD | 21774-66 | US | | FALSE | | FALSE |
| 112-2591450-7074663 | 112-2591450-7074663 | 2024-02-08T01:04:05+00:00 | 2024-02-08T05:28:25+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 112.99 | 11.02 | | | | | TENNESSEI | TN | 37178-561 | US | | FALSE | | FALSE |
| 113-1849989-6310664 | 113-1849989-6310664 | 2024-02-06T06:57:58+00:00 | 2024-02-08T05:17:19+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 112.99 | 5.37 | | | 5.65 | | LITTLETON | CO | 80128-60 | US | PLM-e80b130c-1144- | FALSE | | FALSE |
| 114-9081921-8917014 | 114-9081921-8917014 | 2024-02-06T23:02:19+00:00 | 2024-02-07T08:05:44+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 112.99 | 11.02 | | | | | NOLENSVII | TN | 37135-84 | US | | FALSE | | FALSE |
| 114-0699513-4518651 | 114-0699513-4518651 | 2024-02-05T17:48:09+00:00 | 2024-02-07T03:04:50+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2’x 5’ Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 112.99 | 7.51 | | | 5.65 | | ALTAMONTI | FL | 32701-77 | US | PLM-e80b130c-1144- | FALSE | | FALSE |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112-3426182-3956213 | 112-3426182-3956213 | 2024-02-06T06:32:51+00:00 | 2024-02-07T00:09:01+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 110.99 | 7.38 | | | 5.55 | | PLATTSMOU | NE | 68048-232 | US | PLM-e80b130c-1144- | TRUE | Business | FALSE |
| 111-9613570-7037819 | 111-9613570-7037819 | 2024-02-06T01:11:54+00:00 | 2024-02-06T15:57:58+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 112.99 | 8.47 | | | | | SOPCHOPPY | FL | 32358-160 | US | | FALSE | | FALSE |
| 114-3449876-6607449 | 114-3449876-6607449 | 2024-02-02T03:23:30+00:00 | 2024-02-06T13:35:20+00:00 | Shipped | Amazon | Amazon.cc | SecondDay | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 112.99 | 7.01 | | | | | RAPID CIT | SD | 57701-822 | US | | FALSE | | FALSE |
| 112-0720932-5489023 | 112-0720932-5489023 | 2024-02-03T18:44:26+00:00 | 2024-02-04T20:25:49+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 112.99 | | | | 5.65 | | HOOKSETT | NH | 03106-183 | US | PLM-e80b130c-1144- | FALSE | | FALSE |
| 114-8118865-6156224 | 114-8118865-6156224 | 2024-01-30T23:12:14+00:00 | 2024-02-04T18:54:17+00:00 | Shipped | Amazon | Amazon.cc | Standard | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 5 | USD | 544.95 | 34.6 | 48.06 | | | 48.06 | STAMFORD | CT | 06905-272 | US | US Core Free Shipp | TRUE | Quantity | FALSE |
| 111-1055957-9801855 | 111-1055957-9801855 | 2024-02-02T22:40:43+00:00 | 2024-02-03T23:12:24+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 112.99 | 8.32 | | | 5.65 | | POWAY | CA | 92064-514 | US | PLM-e80b130c-1144- | FALSE | | FALSE |
| 112-0970067-9205016 | 112-0970067-9205016 | 2024-02-01T06:57:00+00:00 | 2024-02-01T19:23:00+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 5 | USD | 564.95 | 49.45 | | | | | LA PALMA | CA | 90623-101 | US | | FALSE | | FALSE |
| 112-5141950-8603434 | 112-5141950-8603434 | 2024-03-30T22:31:45+00:00 | 2024-03-31T22:24:54+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 109.99 | | | | | | LEBANON | NH | 03766-211 | US | | FALSE | | FALSE |
| 113-8436436-4344230 | 113-8436436-4344230 | 2024-03-27T14:08:12+00:00 | 2024-03-29T18:34:55+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 2 | USD | 219.98 | 17.6 | | | | | BLYTHE | GA | 30805-352 | US | | FALSE | | FALSE |
| 111-3042920-9789035 | 111-3042920-9789035 | 2024-03-27T03:38:10+00:00 | 2024-03-28T16:37:06+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 109.99 | 8.8 | | | | | ROANOKE | AL | 36274-407 | US | | FALSE | | FALSE |
| 111-1739340-0318601 | 111-1739340-0318601 | 2024-03-27T00:52:03+00:00 | 2024-03-28T01:52:39+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 109.99 | 7.29 | | | | | Woolwich | New Jerse | 08085 | US | | FALSE | | FALSE |
| 114-4806347-9883448 | 114-4806347-9883448 | 2024-03-26T15:47:04+00:00 | 2024-03-27T06:37:19+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 109.99 | 9.07 | | | | | AURORA | IL | 60505-183 | US | | FALSE | | FALSE |
| 113-3625111-4557824 | 113-3625111-4557824 | 2024-03-24T13:54:28+00:00 | 2024-03-25T19:10:09+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 109.99 | 7.7 | | | | | WARNER RO | GA | 31088-773 | US | | FALSE | | FALSE |
| 111-8164421-3663411 | 111-8164421-3663411 | 2024-03-19T15:32:12+00:00 | 2024-03-25T04:18:54+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 109.99 | 6.6 | | | | | NEW MARKE | MD | 21774-664 | US | | FALSE | | FALSE |
| 112-7502130-8195425 | 112-7502130-8195425 | 2024-03-24T00:30:03+00:00 | 2024-03-24T10:35:43+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 109.99 | 7.7 | | | | | ROSSVILLE | GA | 30741-661 | US | | FALSE | | FALSE |
| 111-2534378-0030623 | 111-2534378-0030623 | 2024-03-23T14:22:30+00:00 | 2024-03-24T05:25:24+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 108.99 | 7.63 | | | | | Melbourne | Florida | 32940 | US | | TRUE | Business | FALSE |
| 111-8497817-0342647 | 111-8497817-0342647 | 2024-03-22T18:24:18+00:00 | 2024-03-23T10:33:04+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 109.99 | 10.45 | | | | | SILOAM SP | AR | 72761-537 | US | | FALSE | | FALSE |
| 111-1483744-2401834 | 111-1483744-2401834 | 2024-03-19T18:44:00+00:00 | 2024-03-20T19:37:14+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 109.99 | 9.9 | | | | | PEORIA | IL | 61614-432 | US | | FALSE | | FALSE |
| 112-4331700-6037041 | 112-4331700-6037041 | 2024-03-17T19:27:03+00:00 | 2024-03-20T16:29:33+00:00 | Shipped | Amazon | Amazon.cc | Standard | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 109.99 | 9.9 | 13.84 | | | 13.84 | LAWTON | OK | 73505-492 | US | US Core Free Shipp | FALSE | | FALSE |
| 111-3494521-8480229 | 111-3494521-8480229 | 2024-03-18T13:21:12+00:00 | 2024-03-20T08:24:09+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 109.99 | 6.05 | | | | | WINSLOW | ME | 04901-726 | US | | FALSE | | FALSE |
| 111-6934869-5123450 | 111-6934869-5123450 | 2024-03-18T03:07:50+00:00 | 2024-03-19T08:40:09+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 109.99 | 7.42 | | | | | ROCKINGHA | NC | 28379-851 | US | | FALSE | | FALSE |
| 111-6761018-6437865 | 111-6761018-6437865 | 2024-03-16T21:32:30+00:00 | 2024-03-18T06:40:24+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 109.99 | 10.45 | | | | | VALENCIA | CA | 91354-132 | US | | FALSE | | FALSE |
| 113-0237324-8473859 | 113-0237324-8473859 | 2024-03-11T01:26:29+00:00 | 2024-03-18T02:24:57+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 109.99 | 8.8 | | | | | THOMASTON | GA | 30286-159 | US | | FALSE | | FALSE |
| 112-3073329-9949818 | 112-3073329-9949818 | 2024-03-14T22:25:30+00:00 | 2024-03-17T05:49:58+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 2 | USD | 219.98 | | | | | | PORTLAND | OR | 97210-254 | US | | FALSE | | FALSE |
| 111-0380118-3501006 | 111-0380118-3501006 | 2024-03-16T01:04:39+00:00 | 2024-03-17T05:05:27+00:00 | Shipped | Amazon | Amazon.cc | Standard | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 109.99 | | 10.16 | | | 10.16 | Manizales | Caldas | 170006 | CO | Duplicated A3JU1FC | FALSE | | FALSE |
| 113-6323254-4361022 | 113-6323254-4361022 | 2024-03-15T03:16:49+00:00 | 2024-03-16T23:17:16+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 109.99 | 6.05 | | | | | SUN PRAIR | WI | 53590-185 | US | | FALSE | | FALSE |
| 111-6374605-6077034 | 111-6374605-6077034 | 2024-03-14T12:05:55+00:00 | 2024-03-15T00:35:39+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 109.99 | 9.49 | | | | | BRENTWOOD | NY | 11717-210 | US | | FALSE | | FALSE |
| 112-9215140-7086653 | 112-9215140-7086653 | 2024-03-13T15:23:48+00:00 | 2024-03-14T11:21:46+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 109.99 | 7.7 | | | | | COLDWATER | MS | 38618-301 | US | | FALSE | | FALSE |
| 114-7384376-5601810 | 114-7384376-5601810 | 2024-03-13T19:16:40+00:00 | 2024-03-14T05:21:57+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 109.99 | 8.8 | | | | | CLARKSTON | WA | 99403-174 | US | | FALSE | | FALSE |
| 114-6778649-1952203 | 114-6778649-1952203 | 2024-03-12T02:42:16+00:00 | 2024-03-13T18:23:34+00:00 | Shipped | Amazon | Amazon.cc | Standard | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 109.99 | 11.27 | 6.99 | | | | CHICAGO | IL | 60626-554 | US | | FALSE | | FALSE |
| 112-8282700-0050620 | 112-8282700-0050620 | 2024-03-11T07:26:52+00:00 | 2024-03-13T02:47:41+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 109.99 | 6.6 | | | | | SIMPSONVI | SC | 29681-584 | US | | FALSE | | FALSE |
| 114-7106258-9487468 | 114-7106258-9487468 | 2024-03-11T19:47:44+00:00 | 2024-03-12T22:23:04+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 105.02 | 7.35 | | | | | ORANGEBUR | SC | 29118-937 | US | | FALSE | | FALSE |
| 113-0385669-6013839 | 113-0385669-6013839 | 2024-03-10T11:57:14+00:00 | 2024-03-11T12:11:07+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 109.99 | 6.6 | | | | | Northfiel | VT | 05663 | US | | FALSE | | FALSE |
| 113-2409714-2198668 | 113-2409714-2198668 | 2024-03-10T23:33:04+00:00 | 2024-03-11T09:20:20+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 109.99 | 6.87 | | | | | ROSLINDAL | MA | 02131-301 | US | | FALSE | | FALSE |
| 114-6827296-9624266 | 114-6827296-9624266 | 2024-03-06T22:45:38+00:00 | 2024-03-10T03:39:18+00:00 | Shipped | Amazon | Amazon.cc | Standard | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 109.99 | 5.5 | | | | | JUNEAU | AK | 99801-970 | US | | FALSE | | FALSE |
| 112-3467950-3202643 | 112-3467950-3202643 | 2024-03-09T17:23:49+00:00 | 2024-03-10T01:00:06+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 109.99 | 9.35 | | | | | VANCOUVER | WA | 98665-035 | US | | FALSE | | FALSE |
| 112-4396700-7523422 | 112-4396700-7523422 | 2024-03-08T21:28:12+00:00 | 2024-03-09T23:01:49+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 109.99 | 7.53 | | | | | INDEPENDE | MO | 64050-193 | US | | FALSE | | FALSE |
| 113-3223859-1219460 | 113-3223859-1219460 | 2024-03-08T14:55:34+00:00 | 2024-03-09T05:19:17+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 108.99 | | | | | | Cape Cora | FL | 33914 | US | | TRUE | Business | FALSE |
| 114-6318838-0763456 | 114-6318838-0763456 | 2024-03-08T16:47:08+00:00 | 2024-03-08T22:33:04+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 109.99 | 9.49 | | | | | NORTH BAB | NY | 11703-341 | US | | FALSE | | FALSE |
| 114-9001351-2082660 | 114-9001351-2082660 | 2024-03-04T00:05:38+00:00 | 2024-03-08T19:09:21+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 109.99 | | | | 5.5 | | BAKER | MT | 59313-902 | US | PLM-0c07d3dd-4e6e- | FALSE | | FALSE |
| 112-7113111-3119437 | 112-7113111-3119437 | 2024-03-05T03:24:50+00:00 | 2024-03-08T15:24:50+00:00 | Shipped | Amazon | Amazon.cc | Standard | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 103.78 | 8.3 | 12.74 | | | 12.74 | FITZGERAL | GA | 31750-230 | US | US Core Free Shipp | FALSE | | FALSE |
| 114-1496865-6720210 | 114-1496865-6720210 | 2024-03-04T23:24:04+00:00 | 2024-03-08T14:42:44+00:00 | Shipped | Amazon | Amazon.cc | Standard | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 109.99 | | 15.2 | | 5.5 | 15.2 | Raymond | Nh | 03077-176 | US | PLM-0c07d3dd-4e6e- | FALSE | | FALSE |
| 114-8496894-0873056 | 114-8496894-0873056 | 2024-03-07T01:28:54+00:00 | 2024-03-08T11:06:36+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 109.99 | 8.62 | | | 5.5 | | HOUSTON | TX | 77053-100 | US | PLM-0c07d3dd-4e6e- | FALSE | | FALSE |
| 112-9173101-9186654 | 112-9173101-9186654 | 2024-03-07T00:51:42+00:00 | 2024-03-07T10:48:08+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 109.99 | 10.19 | | | 5.5 | | TENNESSEE | TN | 37178-561 | US | PLM-0c07d3dd-4e6e- | FALSE | | FALSE |
| 114-7708991-4809042 | 114-7708991-4809042 | 2024-03-06T05:01:38+00:00 | 2024-03-06T18:33:08+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 105.02 | 6.04 | | | | | TALIHINA | OK | 74571-602 | US | | FALSE | | FALSE |
| 113-7204852-7514640 | 113-7204852-7514640 | 2024-03-06T03:06:27+00:00 | 2024-03-06T18:03:50+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 109.99 | | | | 5.5 | | BARRINGTO | NH | 03825-735 | US | PLM-0c07d3dd-4e6e- | FALSE | | FALSE |
| 112-4767695-0505834 | 112-4767695-0505834 | 2024-03-04T15:08:42+00:00 | 2024-03-05T05:52:46+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 109.99 | 7.31 | | | 5.5 | | PELZER | SC | 29669-901 | US | PLM-0c07d3dd-4e6e- | FALSE | | FALSE |
| 113-4368531-7247427 | 113-4368531-7247427 | 2024-03-03T16:41:43+00:00 | 2024-03-04T21:01:51+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 109.99 | 9.67 | | | 5.5 | | KNOXVILLE | Tennesse | 37914-430 | US | PLM-0c07d3dd-4e6e- | FALSE | | FALSE |
| 112-1145184-0360237 | 112-1145184-0360237 | 2024-03-02T23:11:43+00:00 | 2024-03-03T18:18:24+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 109.99 | 8.63 | | | | | Topeka | Ks | 66610-146 | US | | FALSE | | FALSE |
| 111-6355492-7685000 | 111-6355492-7685000 | 2024-03-02T17:47:15+00:00 | 2024-03-03T16:57:09+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 103.78 | 6.49 | | | | | LINDEN | TEXAS | 75563-418 | US | | FALSE | | FALSE |
| 112-9356836-7977054 | 112-9356836-7977054 | 2024-03-03T02:46:54+00:00 | 2024-03-03T13:45:21+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 2 | USD | 219.98 | | | | 5.5 | | SALEM | OR | 97305-238 | US | PLM-0c07d3dd-4e6e- | FALSE | | FALSE |
| 114-2673849-0192215 | 114-2673849-0192215 | 2024-03-02T04:14:04+00:00 | 2024-03-03T07:17:23+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 109.99 | 9.07 | | | | | VISTA | CA | 92084-325 | US | | FALSE | | FALSE |
| 112-8234760-8098604 | 112-8234760-8098604 | 2024-02-29T01:27:24+00:00 | 2024-03-03T06:22:43+00:00 | Shipped | Amazon | Amazon.cc | Standard | 2 Packs 2'x 5' Six Pieces Gridwall Panels Tower with T-Base Floors | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 109.99 | 9.14 | 15.2 | | 5.5 | 15.2 | Rome | NY | 13440 | US | PLM-0c07d3dd-4e6e- | FALSE | | FALSE |
| 702-9315765-6570648 | 702-9315765-6570648 | 2024-04-27T17:37:12+00:00 | 2024-04-29T09:44:21+00:00 | Shipped | Amazon | Amazon.ca | Standard | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | CAD | 245.81 | | | | | | Red Deer | Alberta | T4N 7G9 | CA | | FALSE | | FALSE |
| 113-4683825-0371445 | 113-4683825-0371445 | 2024-04-30T00:27:21+00:00 | 2024-04-30T20:20:40+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 109.99 | 7.7 | | | | | RUTLAND | VT | 05701 | US | | FALSE | | FALSE |
| 111-9287301-4573848 | 111-9287301-4573848 | 2024-04-29T12:05:43+00:00 | 2024-04-30T18:15:40+00:00 | Shipped | Amazon | Amazon.cc | Standard | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 109.99 | 6.6 | 6.99 | 0.42 | | | HUMMELSTO | PA | 17036-884 | US | | FALSE | | FALSE |
| 113-4807769-5788269 | 113-4807769-5788269 | 2024-04-25T00:17:12+00:00 | 2024-04-30T15:29:17+00:00 | Shipped | Amazon | Amazon.cc | Standard | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 109.99 | 6.6 | | | | | IRON RIVE | MI | 49935-211 | US | | FALSE | | FALSE |
| 111-2504597-4336200 | 111-2504597-4336200 | 2024-04-29T06:03:21+00:00 | 2024-04-30T13:39:13+00:00 | Shipped | Amazon | Amazon.cc | Standard | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 109.99 | 4.92 | | | 5.5 | | Honolulu | Hawaii | 96814 | US | PLM-e50f65c9-02ce- | FALSE | | FALSE |
| 111-7846612-2326663 | 111-7846612-2326663 | 2024-04-18T15:39:26+00:00 | 2024-04-30T07:38:34+00:00 | Shipped | Amazon | Amazon.cc | Standard | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 2 | USD | 219.98 | 13.2 | 23.42 | | | 23.42 | HUMMELSTO | PA | 17036-884 | US | US Core Free Shipp | FALSE | | FALSE |
| 111-8416964-2949861 | 111-8416964-2949861 | 2024-04-29T02:03:00+00:00 | 2024-04-29T22:22:32+00:00 | Shipped | Amazon | Amazon.cc | SecondDay | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 109.99 | 7.42 | | | 5.5 | | SPRING CR | NV | 89815-877 | US | PLM-e50f65c9-02ce- | FALSE | | FALSE |
| 112-8570839-5059406 | 112-8570839-5059406 | 2024-04-28T17:30:22+00:00 | 2024-04-29T08:34:01+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 109.99 | 9.77 | | | 5.5 | | OVERLAND | KS | 66210-323 | US | PLM-e50f65c9-02ce- | FALSE | | FALSE |
| 114-2599888-6406611 | 114-2599888-6406611 | 2024-04-18T00:27:21+00:00 | 2024-04-29T06:10:30+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 109.99 | 6.6 | | | | | TELFORD | PA | 18969-162 | US | | FALSE | | FALSE |
| 112-9433413-8941039 | 112-9433413-8941039 | 2024-04-27T05:51:32+00:00 | 2024-04-29T06:01:06+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 109.99 | 8.36 | | | 5.5 | | AURORA | CO | 80016-589 | US | PLM-e50f65c9-02ce- | FALSE | | FALSE |
| 112-8331031-9173037 | 112-8331031-9173037 | 2024-04-11T05:54:48+00:00 | 2024-04-27T11:35:34+00:00 | Shipped | Amazon | Amazon.cc | Standard | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 109.99 | 6.82 | | | | | FORT PIER | SD | 57532-088 | US | | FALSE | | FALSE |
| 111-7355601-1462632 | 111-7355601-1462632 | 2024-04-14T17:40:03+00:00 | 2024-04-26T22:10:31+00:00 | Cancelled | Amazon | Amazon.cc | Standard | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Cancelled | 0 | | | | | | | | Kamuela | Hawaii | 96743 | US | | FALSE | | FALSE |
| 114-0340009-8311476 | 114-0340009-8311476 | 2024-04-18T00:24:52+00:00 | 2024-04-18T00:25:18+00:00 | Cancelled | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Cancelled | 0 | | | | | | | | TELFORD | PA | 18969-162 | US | | FALSE | | FALSE |
| 112-7363148-2734657 | 112-7363148-2734657 | 2024-04-14T23:35:42+00:00 | 2024-04-15T05:57:24+00:00 | Cancelled | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Cancelled | 0 | | | | | | | | Louisvill | KY | 40220-141 | US | | FALSE | | FALSE |
| 111-1532891-4094625 | 111-1532891-4094625 | 2024-04-04T11:54:59+00:00 | 2024-04-06T10:02:21+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 108.99 | | | | | | Tarrytown | New York | 10591-302 | US | | TRUE | Business | FALSE |
| 112-2055899-3965862 | 112-2055899-3965862 | 2024-04-03T20:01:00+00:00 | 2024-04-05T02:51:48+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 109.99 | 9.21 | | | | | las vegas | nv | 89121 | US | | FALSE | | FALSE |
| 111-5369018-4066624 | 111-5369018-4066624 | 2024-03-29T02:25:41+00:00 | 2024-04-02T11:18:48+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 109.34 | 6.56 | | | | | SOUTH ROY | VT | 05068-961 | US | | FALSE | | FALSE |
| 111-3195308-6559431 | 111-3195308-6559431 | 2024-03-28T14:15:48+00:00 | 2024-04-01T20:38:30+00:00 | Shipped | Amazon | Amazon.cc | Standard | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 109.99 | 9.07 | 13.51 | | | 13.51 | SAN ANTON | TX | 78232-265 | US | US Core Free Shipp | FALSE | | FALSE |
| 113-6328414-4713013 | 113-6328414-4713013 | 2024-05-29T12:31:07+00:00 | 2024-05-30T15:30:29+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.55 | 5.48 | | | | | AUGUSTA | ME | 04330-501 | US | | FALSE | | FALSE |
| 112-6258034-3766617 | 112-6258034-3766617 | 2024-05-29T04:43:54+00:00 | 2024-05-30T09:22:08+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 103.99 | | | | 5.2 | | DENVER | CO | 80221-250 | US | PLM-4ed62750-e053- | FALSE | | FALSE |
| 111-3637092-8542655 | 111-3637092-8542655 | 2024-05-24T19:18:37+00:00 | 2024-05-30T03:09:40+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 4 | USD | 399.96 | 24 | | | | | GAITHERSB | MD | 20878-544 | US | | TRUE | Quantity | FALSE |
| 111-8858890-4738623 | 111-8858890-4738623 | 2024-05-28T15:33:40+00:00 | 2024-05-29T08:52:01+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 103.99 | 8.64 | | | 5.2 | | VICTORVIL | CA | 92392-122 | US | PLM-4ed62750-e053- | FALSE | | FALSE |
| 113-2370406-3283454 | 113-2370406-3283454 | 2024-05-27T14:27:57+00:00 | 2024-05-28T23:36:40+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.55 | 7.22 | | | | | SPRINGFIE | OH | 45504-275 | US | | FALSE | | FALSE |
| 114-2291502-2390640 | 114-2291502-2390640 | 2024-05-28T03:01:27+00:00 | 2024-05-28T08:48:10+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 103.99 | 8.84 | | | | | VANCOUVER | WA | 98685-421 | US | | FALSE | | FALSE |
| 113-0612773-2980260 | 113-0612773-2980260 | 2024-05-27T02:19:53+00:00 | 2024-05-27T23:39:01+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 103.99 | 7.28 | | | | | PORT ST L | FL | 34953-599 | US | | FALSE | | FALSE |
| 114-3756637-8661840 | 114-3756637-8661840 | 2024-05-26T21:46:08+00:00 | 2024-05-27T21:33:25+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 103.99 | 7.9 | | | 5.2 | | BIRMINGHA | AL | 35206-161 | US | PLM-4ed62750-e053- | FALSE | | FALSE |
| 113-5558372-9934630 | 113-5558372-9934630 | 2024-05-24T21:23:09+00:00 | 2024-05-27T16:22:26+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 103.99 | 7.9 | | | 5.2 | | RECTOR | AR | 72461-913 | US | PLM-4ed62750-e053- | FALSE | | FALSE |
| 111-0823111-2432237 | 111-0823111-2432237 | 2024-05-24T20:50:56+00:00 | 2024-05-26T04:28:41+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 103.99 | 6.45 | | | | | COLCORD | OK | 74338-114 | US | | FALSE | | FALSE |
| 113-4285084-3864238 | 113-4285084-3864238 | 2024-05-23T14:42:34+00:00 | 2024-05-25T10:03:31+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 2 | USD | 207.98 | 19.26 | | | 5.2 | | MAUMELLE | AR | 72113-650 | US | PLM-4ed62750-e053- | FALSE | | FALSE |
| 114-1293285-4183412 | 114-1293285-4183412 | 2024-05-23T03:53:13+00:00 | 2024-05-24T21:12:17+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 103.99 | 6.24 | | | | | NEW MEADO | ID | 83654-515 | US | | FALSE | | FALSE |
| 112-8109041-2054652 | 112-8109041-2054652 | 2024-05-22T20:15:51+00:00 | 2024-05-23T16:54:44+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 2 | USD | 207.98 | 14.04 | | | | | YADKINVIL | NC | 27055-724 | US | | FALSE | | FALSE |
| 112-1008852-3422613 | 112-1008852-3422613 | 2024-05-22T16:11:33+00:00 | 2024-05-23T09:09:13+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 103.99 | 7.28 | | | | | HAWTHORNE | FL | 32640-621 | US | | FALSE | | FALSE |
| 112-0217651-4621010 | 112-0217651-4621010 | 2024-05-21T15:03:52+00:00 | 2024-05-23T08:02:29+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 103.99 | 8.22 | | | | | MILWAUKEE | WI | 53223-571 | US | | FALSE | | FALSE |
| 112-6499783-0646637 | 112-6499783-0646637 | 2024-05-22T17:53:50+00:00 | 2024-05-23T01:43:01+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 103.99 | 5.93 | | | 5.2 | | RICHMOND | VA | 23222-292 | US | PLM-4ed62750-e053- | FALSE | | FALSE |
| 114-9432517-8377068 | 114-9432517-8377068 | 2024-05-21T04:21:06+00:00 | 2024-05-23T00:13:50+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 103.99 | 8.32 | | | | | MOBILE | AL | 36605-395 | US | | FALSE | | FALSE |
| 113-2911852-5105002 | 113-2911852-5105002 | 2024-05-22T00:11:43+00:00 | 2024-05-22T11:27:16+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 103.99 | 7.8 | | | | | LAKEWOOD | CO | 80228-640 | US | | FALSE | | FALSE |
| 114-0437379-2193835 | 114-0437379-2193835 | 2024-05-21T02:14:15+00:00 | 2024-05-22T01:31:05+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 103.99 | 8.15 | | | 5.2 | | ODESSA | TX | 79765-895 | US | PLM-e50f65c9-02ce- | FALSE | | FALSE |
| 112-4818198-4173832 | 112-4818198-4173832 | 2024-05-17T12:57:52+00:00 | 2024-05-21T21:59:04+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 103.99 | 7.54 | | | | | GRAND FOR | ND | 58203-227 | US | | FALSE | | FALSE |
| 112-8448130-7282616 | 112-8448130-7282616 | 2024-05-19T22:26:55+00:00 | 2024-05-20T12:27:10+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 101.99 | 7.75 | | | | | PAHRUMP | NV | 89048-103 | US | | TRUE | Business | FALSE |
| 113-2816855-4358642 | 113-2816855-4358642 | 2024-05-18T17:45:50+00:00 | 2024-05-20T09:20:33+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 103.99 | 6.17 | | | 5.2 | | BROCKTON | MA | 02302-303 | US | PLM-e50f65c9-02ce- | FALSE | | FALSE |
| 112-3081485-1695439 | 112-3081485-1695439 | 2024-05-19T00:05:10+00:00 | 2024-05-20T05:34:06+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 103.99 | 6.17 | | | 5.2 | | ROCKLAND | MA | 02370 | US | PLM-e50f65c9-02ce- | FALSE | | FALSE |
| 111-9426185-0210635 | 111-9426185-0210635 | 2024-05-19T02:36:14+00:00 | 2024-05-19T21:09:52+00:00 | Shipped | Amazon | Amazon.cc | Standard | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 0 | | | | | | brigham | cut | 84302 | US | | FALSE | | FALSE |
| 114-2178084-0734618 | 114-2178084-0734618 | 2024-05-18T16:17:52+00:00 | 2024-05-19T19:33:38+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 103.99 | 6.92 | | | 5.2 | | MARTINSVI | IN | 46151-304 | US | PLM-e50f65c9-02ce- | FALSE | | FALSE |
| 113-6520376-5185827 | 113-6520376-5185827 | 2024-05-13T04:41:07+00:00 | 2024-05-19T06:30:18+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 2 | USD | 207.98 | 16.72 | | | 5.2 | | FLOWER MO | TX | 75022-454 | US | PLM-e50f65c9-02ce- | FALSE | | FALSE |
| 112-8308695-4181006 | 112-8308695-4181006 | 2024-05-16T19:28:57+00:00 | 2024-05-18T01:20:09+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 2 | USD | 203.98 | 13.18 | | | 5.1 | | MANAHAWKI | NJ | 08050-315 | US | PLM-e50f65c9-02ce- | TRUE | Business | FALSE |
| 113-2368732-9009041 | 113-2368732-9009041 | 2024-05-15T14:54:25+00:00 | 2024-05-17T03:27:07+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 103.99 | 8.4 | | | 5.2 | | THORNTON | CO | 80602-835 | US | PLM-e50f65c9-02ce- | FALSE | | FALSE |
| 113-5874327-0032234 | 113-5874327-0032234 | 2024-05-16T02:14:56+00:00 | 2024-05-16T20:24:57+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 103.99 | 5.93 | | | 5.2 | | BATH | PA | 18014-957 | US | PLM-e50f65c9-02ce- | FALSE | | FALSE |
| 112-5555297-1140228 | 112-5555297-1140228 | 2024-05-15T13:23:17+00:00 | 2024-05-16T08:52:22+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 103.99 | 9.16 | | | | | DENVER | CO | 80238-250 | US | | FALSE | | FALSE |
| 114-3754919-9810622 | 114-3754919-9810622 | 2024-05-14T22:05:29+00:00 | 2024-05-16T05:40:03+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 103.99 | 8.58 | | | | | KILLEEN | TX | 76543-528 | US | | FALSE | | FALSE |
| 112-8661014-9877008 | 112-8661014-9877008 | 2024-05-15T04:47:04+00:00 | 2024-05-16T03:18:30+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 101.99 | 6.37 | | | | | Wilmingto | MA | 01887 | US | | TRUE | Business | FALSE |
| 114-2555486-6854610 | 114-2555486-6854610 | 2024-05-15T00:59:30+00:00 | 2024-05-16T02:36:26+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 103.99 | 7.28 | | | | | GREER | SC | 29651-618 | US | | FALSE | | FALSE |
| 114-6046777-1198656 | 114-6046777-1198656 | 2024-05-14T23:21:03+00:00 | 2024-05-15T23:12:36+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 103.99 | 8.58 | | | | | Navasota | TX | 77868 | US | | FALSE | | FALSE |
| 111-5572948-4963422 | 111-5572948-4963422 | 2024-05-14T19:40:06+00:00 | 2024-05-15T17:18:07+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 103.99 | 7.28 | | | | | CORAL SPR | FL | 33065 | US | | FALSE | | FALSE |
| 111-1443316-5364258 | 111-1443316-5364258 | 2024-05-14T17:38:31+00:00 | 2024-05-15T17:17:59+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 103.99 | 6.92 | | | 5.2 | | WESTON | FL | 33326-310 | US | PLM-e50f65c9-02ce- | FALSE | | FALSE |
| 114-1269746-5083405 | 114-1269746-5083405 | 2024-05-14T23:03:14+00:00 | 2024-05-15T08:05:46+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 103.99 | 8.15 | | | 5.2 | | BURLESON | TX | 76028-315 | US | PLM-e50f65c9-02ce- | FALSE | | FALSE |
| 114-4387897-4674655 | 114-4387897-4674655 | 2024-05-12T00:01:43+00:00 | 2024-05-14T22:17:10+00:00 | Shipped | Amazon | Amazon.cc | Standard | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 101.99 | 7.14 | 10.69 | | | 10.69 | FORT LAUD | FL | 33321-192 | US | US Core Free Shipp | TRUE | Business | FALSE |
| 113-6322863-1080211 | 113-6322863-1080211 | 2024-05-13T20:50:17+00:00 | 2024-05-14T21:21:44+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 103.99 | 7.66 | | | 5.2 | | SAN DIEGO | CA | 92109-394 | US | PLM-e50f65c9-02ce- | FALSE | | FALSE |
| 114-5208863-9611441 | 114-5208863-9611441 | 2024-05-12T19:25:24+00:00 | 2024-05-14T18:22:07+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 101.99 | 5.58 | | | | | Floirssan | MO | 63033 | US | | TRUE | Business | FALSE |
| 112-0781356-5387433 | 112-0781356-5387433 | 2024-05-12T22:53:02+00:00 | 2024-05-14T05:17:18+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 103.99 | 8.32 | | | | | ATHENS | GA | 30606-517 | US | | FALSE | | FALSE |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112-9940473-6156261 | 112-9940473-6156261 | 2024-05-10T18:06:42+00:00 | 2024-05-12T22:37:16+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 103.99 | 7.28 | | | | | DES MOINE | IA | 50317-550 | US | | FALSE | | FALSE |
| 112-0251556-9057873 | 112-0251556-9057873 | 2024-05-12T14:02:39+00:00 | 2024-05-12T22:06:10+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 103.99 | | | | 5.2 | | BERRIEN S | MI | 49103-912 | US | PLM-e50f65c9-02ce- | FALSE | | FALSE |
| 111-4592346-9725036 | 111-4592346-9725036 | 2024-05-08T17:13:19+00:00 | 2024-05-11T19:16:24+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 103.99 | 6.27 | | | 5.2 | | NORWALK | CT | 06855-194 | US | PLM-e50f65c9-02ce- | FALSE | | FALSE |
| 113-4782018-9552224 | 113-4782018-9552224 | 2024-05-10T18:59:00+00:00 | 2024-05-11T16:58:47+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 0 | | | | | | Cumberlar | Md | 21502 | US | | FALSE | | FALSE |
| 112-3466650-1566622 | 112-3466650-1566622 | 2024-05-08T20:38:25+00:00 | 2024-05-10T22:00:44+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 103.99 | 5.93 | | | 5.2 | | Cumberlar | Md | 21502 | US | PLM-e50f65c9-02ce- | FALSE | | FALSE |
| 113-6177872-8353811 | 113-6177872-8353811 | 2024-05-08T19:08:10+00:00 | 2024-05-10T15:30:06+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 103.99 | 7.9 | | | 5.2 | | RECTOR | AR | 72461-913 | US | PLM-e50f65c9-02ce- | FALSE | | FALSE |
| 111-9616184-3718624 | 111-9616184-3718624 | 2024-05-07T19:12:48+00:00 | 2024-05-08T18:03:04+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 103.99 | 9.88 | | | | | REDONDO E | CA | 90278-255 | US | | FALSE | | FALSE |
| 111-0048517-6333844 | 111-0048517-6333844 | 2024-05-08T16:02:28+00:00 | 2024-05-08T16:28:31+00:00 | Cancelled | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Cancelled | 0 | | | | | | | | NORWALK | CT | 06855-194 | US | | FALSE | | FALSE |
| 112-3320990-1923468 | 112-3320990-1923468 | 2024-05-07T21:19:23+00:00 | 2024-05-08T08:42:50+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 103.99 | | | | | | PORTLAND | OR | 97222-439 | US | | FALSE | | FALSE |
| 112-0610182-1591442 | 112-0610182-1591442 | 2024-05-07T19:03:00+00:00 | 2024-05-08T03:05:17+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 101.99 | | | | | | SPRING HI | TN | 37174-287 | US | | TRUE | Business | FALSE |
| 112-5297460-9104262 | 112-5297460-9104262 | 2024-05-04T08:13:53+00:00 | 2024-05-06T23:25:46+00:00 | Shipped | Amazon | Amazon.cc | NextDay | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 106.99 | 6.1 | | | 5.35 | | ODENTON | MD | 21113-403 | US | PLM-e50f65c9-02ce- | FALSE | | FALSE |
| 114-0337959-6555424 | 114-0337959-6555424 | 2024-05-06T01:00:46+00:00 | 2024-05-06T12:10:54+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 106.99 | 6.86 | | | 5.35 | | WAXHAW | NC | 28173-760 | US | PLM-e50f65c9-02ce- | FALSE | | FALSE |
| 114-4196786-1747417 | 114-4196786-1747417 | 2024-05-03T16:26:49+00:00 | 2024-05-05T17:30:33+00:00 | Cancelled | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Cancelled | 0 | | | | | | | | PETERSBUR | VA | 23803-454 | US | | FALSE | | FALSE |
| 111-5766946-1112222 | 111-5766946-1112222 | 2024-05-04T22:15:30+00:00 | 2024-05-05T08:38:27+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 106.99 | | | | | | LAUREL | DE | 19956-398 | US | | FALSE | | FALSE |
| 111-0961651-7219430 | 111-0961651-7219430 | 2024-05-04T00:14:32+00:00 | 2024-05-05T02:34:58+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 106.99 | 5.39 | | | 5.35 | | COLONIAL | VA | 22443-160 | US | PLM-e50f65c9-02ce- | FALSE | | FALSE |
| 111-7988533-1014639 | 111-7988533-1014639 | 2024-05-04T22:07:43+00:00 | 2024-05-04T22:11:31+00:00 | Cancelled | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Cancelled | 0 | | | | | | | | LAUREL | DE | 19956-398 | US | | FALSE | | FALSE |
| 111-2698861-4558610 | 111-2698861-4558610 | 2024-05-04T22:09:55+00:00 | 2024-05-04T22:10:28+00:00 | Cancelled | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Cancelled | 0 | | | | | | | | LAUREL | DE | 19956-398 | US | | FALSE | | FALSE |
| 112-9858054-6017855 | 112-9858054-6017855 | 2024-05-01T03:00:26+00:00 | 2024-05-03T08:21:55+00:00 | Shipped | Amazon | Amazon.cc | Standard | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 109.99 | 4.92 | | | 5.5 | | EWA BEACH | HI | 96706-566 | US | PLM-e50f65c9-02ce- | FALSE | | FALSE |
| 111-6096856-4596232 | 111-6096856-4596232 | 2024-05-02T17:53:37+00:00 | 2024-05-03T00:12:27+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 109.99 | 7.31 | | | 5.5 | | OMAHA | NE | 68144-181 | US | PLM-e50f65c9-02ce- | FALSE | | FALSE |
| 111-7592085-8590609 | 111-7592085-8590609 | 2024-04-21T18:41:30+00:00 | 2024-05-02T21:39:16+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 109.99 | 7.97 | | | | | PORTOLA | CA | 96122-552 | US | | FALSE | | FALSE |
| 111-7592085-8590609 | 111-7592085-8590609 | 2024-04-21T18:41:30+00:00 | 2024-05-02T21:39:16+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 109.99 | 7.97 | | | | | PORTOLA | CA | 96122-552 | US | | FALSE | | FALSE |
| 111-7592085-8590609 | 111-7592085-8590609 | 2024-04-21T18:41:30+00:00 | 2024-05-02T21:39:16+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 109.99 | 7.97 | | | | | PORTOLA | CA | 96122-552 | US | | FALSE | | FALSE |
| 111-7592085-8590609 | 111-7592085-8590609 | 2024-04-21T18:41:30+00:00 | 2024-05-02T21:39:16+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 109.99 | 7.97 | | | | | PORTOLA | CA | 96122-552 | US | | FALSE | | FALSE |
| 112-4724480-0677826 | 112-4724480-0677826 | 2024-04-12T15:41:20+00:00 | 2024-05-02T13:18:23+00:00 | Cancelled | Amazon | Amazon.cc | Standard | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Cancelled | 0 | | | | | | | | RICHMOND | VA | 23222-292 | US | | FALSE | | FALSE |
| 111-1775498-9120209 | 111-1775498-9120209 | 2024-04-16T02:24:21+00:00 | 2024-05-01T20:44:47+00:00 | Shipped | Amazon | Amazon.cc | NextDay | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 109.99 | | | | | | TROUT CRE | MONTANA | 59874-961 | US | | FALSE | | FALSE |
| 113-7259540-6095445 | 113-7259540-6095445 | 2024-04-10T16:48:21+00:00 | 2024-05-01T17:21:03+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 109.99 | 6.6 | | | | | MURRELLS | SC | 29576-731 | US | | FALSE | | FALSE |
| 111-7569199-1863469 | 111-7569199-1863469 | 2024-04-07T18:51:59+00:00 | 2024-05-01T09:43:18+00:00 | Shipped | Amazon | Amazon.cc | Standard | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 109.34 | 10.36 | 2.21 | | | | OLATHE | KS | 66061 | US | | FALSE | | FALSE |
| 112-9426572-7801829 | 112-9426572-7801829 | 2024-04-30T21:40:21+00:00 | 2024-05-01T09:42:49+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 109.99 | 9.21 | | | 5.5 | | DENVER | CO | 80205-463 | US | PLM-e50f65c9-02ce- | FALSE | | FALSE |
| S01-5723654-3888660 | hIrUbYG0+W | 2024-06-05T23:14:30+00:00 | 2024-06-06T12:26:47+00:00 | Shipped | Amazon | Non-Amazc | Standard | - | SDR20230815 | B0CFLBSCQR | Unshipped | 1 | | | | | | | | | | | | | FALSE | | FALSE |
| 113-7045607-9905809 | 113-7045607-9905809 | 2024-06-29T17:24:57+00:00 | 2024-07-01T04:35:09+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 6.89 | | | 5 | | YUBA CITY | CA | 95993-960 | US | PLM-1126d5cc-c7c0- | FALSE | | FALSE |
| 113-5768107-5276218 | 113-5768107-5276218 | 2024-06-27T19:33:02+00:00 | 2024-06-30T21:57:38+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 98.99 | 6.58 | | | 4.95 | | MIAMI | FL | 33142 | US | PLM-1126d5cc-c7c0- | TRUE | Business | FALSE |
| 111-7233844-5145025 | 111-7233844-5145025 | 2024-06-28T17:19:29+00:00 | 2024-06-30T02:31:17+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | | | | | | LONDONDER | NH | 03053-283 | US | | FALSE | | FALSE |
| 112-3971240-7061827 | 112-3971240-7061827 | 2024-06-27T04:14:52+00:00 | 2024-06-30T02:29:01+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 5.22 | | | 5 | | SHERWOOD | WI | 54169-974 | US | PLM-1126d5cc-c7c0- | FALSE | | FALSE |
| 112-0776920-2916263 | 112-0776920-2916263 | 2024-06-26T03:02:16+00:00 | 2024-06-28T00:33:26+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 6.65 | | | 5 | | FAYETTEVI | NC | 28314-539 | US | PLM-1126d5cc-c7c0- | FALSE | | FALSE |
| 113-5436362-1529811 | 113-5436362-1529811 | 2024-06-26T14:53:43+00:00 | 2024-06-27T05:27:32+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 7.84 | | | 5 | | EDMOND | OK | 73013-366 | US | PLM-1126d5cc-c7c0- | FALSE | | FALSE |
| 113-8161962-3385865 | 113-8161962-3385865 | 2024-06-26T00:05:27+00:00 | 2024-06-27T03:52:58+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 7.5 | | | | | KISSIMMEE | FL | 34744-412 | US | | FALSE | | FALSE |
| 113-2072183-6953858 | 113-2072183-6953858 | 2024-06-24T23:24:54+00:00 | 2024-06-26T23:48:03+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 98.99 | | | | 4.95 | | LOUISVILL | KY | 40207-431 | US | PLM-1126d5cc-c7c0- | TRUE | Business | FALSE |
| 112-6873460-8918604 | 112-6873460-8918604 | 2024-06-24T19:16:37+00:00 | 2024-06-26T09:21:59+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 8.25 | | | | | HOUSTON | TX | 77044-159 | US | | FALSE | | FALSE |
| 114-5316214-4993023 | 114-5316214-4993023 | 2024-06-23T17:57:49+00:00 | 2024-06-25T17:41:24+00:00 | Shipped | Amazon | Amazon.cc | Standard | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 3 | USD | 299.97 | 21 | 6.05 | 0.42 | | | GREENVILL | MS | 38701-641 | US | | FALSE | | FALSE |
| 112-5871096-4310667 | 112-5871096-4310667 | 2024-06-24T21:42:47+00:00 | 2024-06-25T15:30:07+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 5.7 | | | 5 | | GRAND BLA | MI | 48439-745 | US | PLM-1126d5cc-c7c0- | FALSE | | FALSE |
| 111-8810416-4402666 | 111-8810416-4402666 | 2024-06-25T11:28:13+00:00 | 2024-06-25T11:31:58+00:00 | Cancelled | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Cancelled | 0 | | | | | | | | SAN ANTON | TX | 78222-191 | US | | FALSE | | FALSE |
| 114-6318595-2396251 | 114-6318595-2396251 | 2024-06-24T12:59:33+00:00 | 2024-06-25T05:28:01+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 98.11 | 8.71 | | | | | FLUSHING | NY | 11358-314 | US | | FALSE | | FALSE |
| 112-2238720-2459460 | 112-2238720-2459460 | 2024-06-23T17:25:34+00:00 | 2024-06-24T05:16:49+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 9.5 | | | 5 | | HANOVER P | IL | 60133-397 | US | PLM-1126d5cc-c7c0- | FALSE | | FALSE |
| 111-3857327-8589016 | 111-3857327-8589016 | 2024-06-22T17:04:39+00:00 | 2024-06-24T01:11:21+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 98.99 | 6.93 | | | | | PALMETTO | FL | 34221-660 | US | | TRUE | Business | FALSE |
| 111-4042160-0086655 | 111-4042160-0086655 | 2024-06-22T17:40:50+00:00 | 2024-06-24T00:59:48+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 98.99 | 5.64 | | | 4.95 | | Boise | ID | 83712 | US | PLM-1126d5cc-c7c0- | TRUE | Business | FALSE |
| 111-2948432-0816252 | 111-2948432-0816252 | 2024-06-22T19:06:49+00:00 | 2024-06-23T23:51:02+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 7.75 | | | | | HESPERIA | CA | 92345-282 | US | | FALSE | | FALSE |
| 114-5062022-2425866 | 114-5062022-2425866 | 2024-06-23T01:30:51+00:00 | 2024-06-23T01:32:01+00:00 | Cancelled | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Cancelled | 0 | | | | | | | | Midlothia | Texas | 76065 | US | | FALSE | | FALSE |
| 112-2101049-6688222 | 112-2101049-6688222 | 2024-06-19T20:47:37+00:00 | 2024-06-22T14:55:45+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 98.11 | 9.57 | | | | | CHARLOTTE | TN | 37036-533 | US | | FALSE | | FALSE |
| 112-5837865-9563426 | 112-5837865-9563426 | 2024-06-20T01:18:51+00:00 | 2024-06-21T04:27:32+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 7.84 | | | 5 | | SAN ANTON | TX | 78260-724 | US | PLM-1126d5cc-c7c0- | FALSE | | FALSE |
| 113-9148732-2228229 | 113-9148732-2228229 | 2024-06-16T03:10:38+00:00 | 2024-06-21T04:08:56+00:00 | Cancelled | Amazon | Amazon.cc | SecondDay | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Cancelled | 0 | | | | | | | | ROTHBURY | MI | 49452-793 | US | | TRUE | Business | FALSE |
| 113-9148732-2228229 | 113-9148732-2228229 | 2024-06-16T03:10:38+00:00 | 2024-06-21T04:08:56+00:00 | Cancelled | Amazon | Amazon.cc | SecondDay | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Cancelled | 0 | | | | | | | | ROTHBURY | MI | 49452-793 | US | | TRUE | Business | FALSE |
| 112-6266960-2554640 | 112-6266960-2554640 | 2024-06-20T16:46:30+00:00 | 2024-06-21T01:25:00+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 7.12 | | | 5 | | NEW ALBAN | OH | 43054-835 | US | PLM-1126d5cc-c7c0- | FALSE | | FALSE |
| 112-4248515-4889807 | 112-4248515-4889807 | 2024-06-20T01:49:37+00:00 | 2024-06-20T19:05:53+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 6.41 | | | 5 | | PICKERING | OH | 43147-200 | US | PLM-1126d5cc-c7c0- | FALSE | | FALSE |
| 113-4940605-9049815 | 113-4940605-9049815 | 2024-06-18T19:47:19+00:00 | 2024-06-20T16:21:38+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 8 | | | | | MILLEDGEV | GA | 31061-804 | US | | FALSE | | FALSE |
| 113-1150541-5246645 | 113-1150541-5246645 | 2024-06-19T00:44:49+00:00 | 2024-06-20T05:12:05+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 5.94 | | | 5 | | SOUTH YAR | MA | 02664-173 | US | PLM-1126d5cc-c7c0- | FALSE | | FALSE |
| 113-1391504-4694634 | 113-1391504-4694634 | 2024-06-19T06:23:57+00:00 | 2024-06-20T01:23:16+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | | | | 5 | | FREMONT | NH | 03044-820 | US | PLM-1126d5cc-c7c0- | FALSE | | FALSE |
| 113-9655053-3113029 | 113-9655053-3113029 | 2024-06-18T02:11:57+00:00 | 2024-06-19T19:47:53+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 7 | | | | | GARRETT | IN | 46738-137 | US | | FALSE | | FALSE |
| 112-7803303-1745018 | 112-7803303-1745018 | 2024-06-18T22:12:35+00:00 | 2024-06-18T22:13:15+00:00 | Cancelled | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Cancelled | 0 | | | | | | | | STOCKBRII | GA | 30281-495 | US | | FALSE | | FALSE |
| 111-3196194-5669022 | 111-3196194-5669022 | 2024-06-18T05:59:47+00:00 | 2024-06-18T21:02:26+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 7.12 | | | 5 | | JACKSONVI | FL | 32219-760 | US | PLM-1126d5cc-c7c0- | FALSE | | FALSE |
| 114-8692849-7973032 | 114-8692849-7973032 | 2024-06-16T23:05:51+00:00 | 2024-06-18T08:10:00+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 6.65 | | | 5 | | JEFFERSON | GA | 30549-113 | US | PLM-1126d5cc-c7c0- | FALSE | | FALSE |
| 113-0177445-9417865 | 113-0177445-9417865 | 2024-06-17T18:15:46+00:00 | 2024-06-18T05:19:00+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 0 | | | | | | VICTORVII | CA | 92392-122 | US | | FALSE | | FALSE |
| 111-2428733-2272218 | 111-2428733-2272218 | 2024-06-15T22:48:56+00:00 | 2024-06-17T04:24:29+00:00 | Shipped | Amazon | Amazon.cc | NextDay | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 7.6 | 19.54 | 1.56 | 5 | | UNIVERSIT | OH | 44118-371 | US | PLM-1126d5cc-c7c0- | FALSE | | FALSE |
| 113-1174467-3980263 | 113-1174467-3980263 | 2024-06-12T07:44:20+00:00 | 2024-06-15T12:16:00+00:00 | Cancelled | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Cancelled | 0 | | | | | | | | NORRISTOW | PA | 19403-155 | US | | FALSE | | FALSE |
| 113-9429661-6289803 | 113-9429661-6289803 | 2024-06-13T21:24:20+00:00 | 2024-06-14T14:09:35+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 8.79 | | | 5 | | WHITES CR | TN | 37189-520 | US | PLM-1126d5cc-c7c0- | FALSE | | FALSE |
| 112-9367278-2053052 | 112-9367278-2053052 | 2024-06-12T21:33:32+00:00 | 2024-06-14T00:14:05+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 2 | USD | 197.98 | 14.36 | | | | | RALEIGH | NC | 27601-233 | US | | TRUE | Business | FALSE |
| 114-9216357-6085009 | 114-9216357-6085009 | 2024-06-13T16:41:09+00:00 | 2024-06-13T22:38:54+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 5.7 | | | 5 | | HEDGESVII | WV | 25427-610 | US | PLM-1126d5cc-c7c0- | FALSE | | FALSE |
| 112-5957428-4640202 | 112-5957428-4640202 | 2024-06-12T13:41:18+00:00 | 2024-06-13T06:52:52+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 98.99 | | | | | | RONKONKOM | NY | 11779-732 | US | | TRUE | Business | FALSE |
| 112-1928256-4200228 | 112-1928256-4200228 | 2024-06-12T17:43:18+00:00 | 2024-06-13T06:41:51+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | | | | 5 | | PORTLAND | OR | 97217-711 | US | PLM-1126d5cc-c7c0- | FALSE | | FALSE |
| 114-9108576-1504211 | 114-9108576-1504211 | 2024-06-11T22:31:39+00:00 | 2024-06-13T05:11:45+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 6.35 | | | | | HAMDEN | CT | 06514-132 | US | | FALSE | | FALSE |
| 114-9862167-5639431 | 114-9862167-5639431 | 2024-06-10T21:24:14+00:00 | 2024-06-13T04:10:59+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 8.37 | | | 5 | | DENVER | CO | 80205-414 | US | PLM-1126d5cc-c7c0- | FALSE | | FALSE |
| 113-4665905-4947451 | 113-4665905-4947451 | 2024-06-12T06:33:55+00:00 | 2024-06-12T21:47:45+00:00 | Shipped | Amazon | Amazon.cc | SecondDay | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 8.75 | 19.54 | 1.71 | | | CORONA | CA | 92882-597 | US | | FALSE | | FALSE |
| 113-5943083-2541852 | 113-5943083-2541852 | 2024-06-09T21:56:52+00:00 | 2024-06-11T12:08:00+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 2 | USD | 199.98 | | | | 5 | | WOODBURN | OR | 97071-915 | US | PLM-1126d5cc-c7c0- | FALSE | | FALSE |
| 113-9155618-9314625 | 113-9155618-9314625 | 2024-06-09T22:16:45+00:00 | 2024-06-11T07:49:25+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 5.7 | | | 5 | | TAKOMA PA | MD | 20912-780 | US | PLM-1126d5cc-c7c0- | FALSE | | FALSE |
| 114-0043956-4770667 | 114-0043956-4770667 | 2024-06-10T19:53:40+00:00 | 2024-06-11T06:57:06+00:00 | Shipped | Amazon | Amazon.cc | Standard | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | | | | 5 | | ANCHORAGE | AK | 99515-226 | US | PLM-1126d5cc-c7c0- | FALSE | | FALSE |
| 112-1427762-0486620 | 112-1427762-0486620 | 2024-06-09T23:10:57+00:00 | 2024-06-10T15:07:00+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 98.99 | 5.94 | | | | | ARLINGTON | VA | 22204-273 | US | | TRUE | Business | FALSE |
| 113-3493709-3159412 | 113-3493709-3159412 | 2024-06-08T16:47:54+00:00 | 2024-06-10T15:02:43+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 6 | | | | | BOWLING ( | KY | 42104-459 | US | | FALSE | | FALSE |
| 111-5484287-9837806 | 111-5484287-9837806 | 2024-06-09T00:11:48+00:00 | 2024-06-10T04:37:44+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 8.88 | | | 5 | | Overland | Ks | 66212 | US | PLM-1126d5cc-c7c0- | FALSE | | FALSE |
| 113-2632269-4717841 | 113-2632269-4717841 | 2024-04-30T21:30:44+00:00 | 2024-06-08T11:23:54+00:00 | Shipped | Amazon | Amazon.cc | Standard | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 109.34 | 6.94 | 4.46 | | | | brigham c | ut | 84302 | US | | FALSE | | FALSE |
| 112-2533378-5544249 | 112-2533378-5544249 | 2024-06-07T21:32:52+00:00 | 2024-06-08T07:44:48+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 8.25 | | | | | BURLESON | TX | 76028-133 | US | | FALSE | | FALSE |
| 111-0736197-8198630 | 111-0736197-8198630 | 2024-06-06T21:52:42+00:00 | 2024-06-07T10:14:41+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 8.25 | | | | | PFLUGERVI | TX | 78660-797 | US | | FALSE | | FALSE |
| 114-2210069-8749065 | 114-2210069-8749065 | 2024-06-05T21:40:20+00:00 | 2024-06-06T12:52:43+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 8.87 | | | | | BROOKLYN | NY | 11221-312 | US | | FALSE | | FALSE |
| 113-1281313-1117020 | 113-1281313-1117020 | 2024-06-05T23:07:52+00:00 | 2024-06-06T10:48:27+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 8.25 | | | | | San Anton | TX | 78239 | US | | FALSE | | FALSE |
| 111-1464295-1790623 | 111-1464295-1790623 | 2024-06-05T04:19:26+00:00 | 2024-06-06T09:51:03+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 6 | | | | | PIKEVILLE | KY | 41501-135 | US | | FALSE | | FALSE |
| 112-3876569-4740216 | 112-3876569-4740216 | 2024-06-05T18:59:03+00:00 | 2024-06-06T07:39:45+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 10 | | | | | ARNAUDVII | LA | 70512-607 | US | | FALSE | | FALSE |
| 111-7238600-9602618 | 111-7238600-9602618 | 2024-06-05T18:38:54+00:00 | 2024-06-06T03:05:58+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 98.11 | 8.05 | | | | | COLORADO | CO | 80906-571 | US | | FALSE | | FALSE |
| 112-9446505-2629822 | 112-9446505-2629822 | 2024-06-02T19:05:40+00:00 | 2024-06-05T16:53:20+00:00 | Shipped | Amazon | Amazon.cc | Standard | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 6 | 11.38 | | | 11.38 | BROWNSTOW | MI | 48173-874 | US | US Core Free Shipp | FALSE | | FALSE |
| 114-7748040-9852226 | 114-7748040-9852226 | 2024-06-04T14:49:00+00:00 | 2024-06-05T10:02:26+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 98.99 | | | | | | PHOENIX | AZ | 85034-200 | US | | TRUE | Business | FALSE |
| 112-0763972-1001861 | 112-0763972-1001861 | 2024-06-04T22:22:01+00:00 | 2024-06-05T05:57:01+00:00 | Shipped | Amazon | Amazon.cc | SecondDay | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 8 | 19.54 | 1.56 | | | COLUMBIA | SC | 29229-948 | US | | FALSE | | FALSE |
| 114-9409487-1753003 | 114-9409487-1753003 | 2024-06-04T21:24:55+00:00 | 2024-06-05T00:57:55+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | | | | | | MIDDLETOW | DE | 19709-162 | US | | FALSE | | FALSE |
| 112-7136750-0886615 | 112-7136750-0886615 | 2024-06-03T17:06:31+00:00 | 2024-06-04T12:41:27+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 98.11 | 5.89 | | | | | MUSKEGON | MI | 49441-474 | US | | FALSE | | FALSE |
| 112-0557092-6931434 | 112-0557092-6931434 | 2024-06-03T14:19:20+00:00 | 2024-06-04T04:49:05+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 10.25 | | | | | WEST HOLI | CA | 90069-231 | US | | TRUE | | FALSE |
| 113-8588624-2952256 | 113-8588624-2952256 | 2024-06-02T21:27:22+00:00 | 2024-06-03T23:27:43+00:00 | Shipped | Amazon | Amazon.cc | Standard | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 2 | USD | 199.98 | 18 | 5.66 | | | | LAWTON | OK | 73507-454 | US | | FALSE | | FALSE |
| 112-0218459-8459425 | 112-0218459-8459425 | 2024-06-02T02:12:03+00:00 | 2024-06-03T12:03:47+00:00 | Shipped | Amazon | Amazon.cc | Standard | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 7 | 6.99 | | | | SOUTH BEN | IN | 46616-114 | US | | FALSE | | FALSE |
| 114-1964805-0748240 | 114-1964805-0748240 | 2024-06-02T04:11:31+00:00 | 2024-06-03T10:54:00+00:00 | Shipped | Amazon | Amazon.cc | Standard | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 4.71 | | | | | Mililani | Hawaii | 96789 | US | | FALSE | | FALSE |
| 112-4217227-1334659 | 112-4217227-1334659 | 2024-07-30T01:29:35+00:00 | 2024-07-31T07:12:08+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 8.88 | | | 5 | | Topeka | KS | 66604 | US | PLM-1126d5cc-c7c0- | FALSE | | FALSE |
| 113-1337589-9570646 | 113-1337589-9570646 | 2024-07-29T16:53:49+00:00 | 2024-07-30T09:45:16+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 8.62 | | | | | San Franc | CA | 94102 | US | | FALSE | | FALSE |
| 114-3841682-9939440 | 114-3841682-9939440 | 2024-07-26T22:46:22+00:00 | 2024-07-30T05:25:58+00:00 | Shipped | Amazon | Amazon.cc | Standard | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 4.48 | | | 5 | | WAIANAE | HI | 96792 | US | PLM-1126d5cc-c7c0- | FALSE | | FALSE |
| 113-9778164-5197000 | 113-9778164-5197000 | 2024-07-26T05:46:20+00:00 | 2024-07-29T22:29:14+00:00 | Cancelled | Amazon | Amazon.cc | Standard | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Cancelled | 0 | | | | | | | | TERRY | MS | 39170-844 | US | | FALSE | | FALSE |
| 111-1870526-0115453 | 111-1870526-0115453 | 2024-07-26T19:53:00+00:00 | 2024-07-28T16:52:36+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 6.65 | | | 5 | | GREENBRIE | AR | 72058-916 | US | PLM-1126d5cc-c7c0- | FALSE | | FALSE |
| 111-8845188-9791457 | 111-8845188-9791457 | 2024-07-26T21:21:52+00:00 | 2024-07-27T07:22:19+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 98.11 | 6.87 | | | | | PALM BAY | FL | 32909-657 | US | | FALSE | | FALSE |
| 114-0979096-1335432 | 114-0979096-1335432 | 2024-07-26T20:26:57+00:00 | 2024-07-27T06:17:25+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 7.12 | | | 5 | | RUSKIN | FL | 33573-024 | US | PLM-1126d5cc-c7c0- | FALSE | | FALSE |
| 114-5555518-6462647 | 114-5555518-6462647 | 2024-07-25T15:41:51+00:00 | 2024-07-26T06:02:14+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 5.7 | | | 5 | | PHOENIXVI | PA | 19460-575 | US | PLM-1126d5cc-c7c0- | FALSE | | FALSE |
| 112-5992302-9108221 | 112-5992302-9108221 | 2024-07-24T17:52:41+00:00 | 2024-07-25T22:02:16+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 98.11 | 6.87 | | | | | AUBURN | IN | 46706-921 | US | | FALSE | | FALSE |
| 111-6858328-7899421 | 111-6858328-7899421 | 2024-07-24T22:27:01+00:00 | 2024-07-25T09:13:18+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 9.5 | | | | | PANORAMA | CA | 91402-541 | US | | FALSE | | FALSE |
| 113-0376242-2541033 | 113-0376242-2541033 | 2024-07-23T16:09:25+00:00 | 2024-07-24T15:17:27+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 98.11 | 5.89 | | | | | WILLIAMSP | PA | 17701-144 | US | | FALSE | | FALSE |
| 111-4775575-6370639 | 111-4775575-6370639 | 2024-07-22T01:01:57+00:00 | 2024-07-23T15:17:54+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 5.7 | | | 5 | | BALTIMORE | MD | 21201-189 | US | PLM-1126d5cc-c7c0- | FALSE | | FALSE |
| 112-3909180-5283422 | 112-3909180-5283422 | 2024-07-19T12:03:58+00:00 | 2024-07-23T01:02:42+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 6.62 | | | | | WAYNE | NJ | 07470-810 | US | | FALSE | | FALSE |
| 114-7419830-1689056 | 114-7419830-1689056 | 2024-07-19T00:30:22+00:00 | 2024-07-22T16:30:21+00:00 | Shipped | Amazon | Amazon.cc | SecondDay | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 7.66 | | | 5 | | GALLUP | NM | 87305-424 | US | PLM-1126d5cc-c7c0- | FALSE | | FALSE |
| 113-9363711-3485039 | 113-9363711-3485039 | 2024-07-19T03:00:08+00:00 | 2024-07-22T16:28:03+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 5.7 | | | 5 | | LOUISVILL | KY | 40211-164 | US | PLM-1126d5cc-c7c0- | FALSE | | FALSE |
| 111-6594082-5449824 | 111-6594082-5449824 | 2024-07-22T00:45:05+00:00 | 2024-07-22T00:49:37+00:00 | Cancelled | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Cancelled | 0 | | | | | | | | BALTIMORE | MD | 21201-189 | US | | FALSE | | FALSE |
| 111-7779709-8014609 | 111-7779709-8014609 | 2024-07-21T23:54:43+00:00 | 2024-07-22T00:33:37+00:00 | Cancelled | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Cancelled | 0 | | | | | | | | BALTIMORE | MD | 21201-189 | US | | FALSE | | FALSE |
| 111-0992354-9383415 | 111-0992354-9383415 | 2024-07-22T00:32:04+00:00 | 2024-07-22T00:33:25+00:00 | Cancelled | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Cancelled | 0 | | | | | | | | BALTIMORE | MD | 21201-189 | US | | FALSE | | FALSE |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114-7482395-7401817 | 114-7482395-7401817 | 2024-07-17T22:23:10+00:00 | 2024-07-21T15:07:30+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 6.75 | | | | | BLANCHEST | OH | 45107-785 | US | | FALSE | | FALSE |
| 113-9838801-3952217 | 113-9838801-3952217 | 2024-07-09T16:25:45+00:00 | 2024-07-18T16:59:46+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 6 | | | | | WILLIAMSP | PA | 17702-854 | US | | FALSE | | FALSE |
| 112-4564088-0737029 | 112-4564088-0737029 | 2024-07-14T15:04:00+00:00 | 2024-07-18T12:27:19+00:00 | Shipped | Amazon | Amazon.cc | Standard | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 98.99 | 8.51 | 12.69 | | | 12.69 | PHOENIX | AZ | 85024-756 | US | US Core Free Shipp | TRUE | Business | FALSE |
| 113-0704588-1069862 | 113-0704588-1069862 | 2024-07-16T16:24:05+00:00 | 2024-07-17T15:26:37+00:00 | Shipped | Amazon | Amazon.cc | Standard | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 6.41 | 4.56 | 0.31 | 5 | | GOLDSBORO | NC | 27534-894 | US | PLM-1126d5cc-c7c0- | FALSE | | FALSE |
| 114-5917531-2985836 | 114-5917531-2985836 | 2024-07-16T12:55:19+00:00 | 2024-07-17T09:20:51+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 8.34 | | | 5 | | Rogers | MN | 55374 | US | PLM-1126d5cc-c7c0- | FALSE | | FALSE |
| 113-2330363-2148210 | 113-2330363-2148210 | 2024-07-16T07:25:52+00:00 | 2024-07-16T15:54:03+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 8.17 | | | 5 | | PHOENIX | AZ | 85020-113 | US | PLM-1126d5cc-c7c0- | FALSE | | FALSE |
| 111-5951702-9817806 | 111-5951702-9817806 | 2024-07-12T20:59:24+00:00 | 2024-07-16T14:41:46+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 98.11 | 6.62 | | | | | FREEPORT | TX | 77541-762 | US | | FALSE | | FALSE |
| 113-4371358-8307417 | 113-4371358-8307417 | 2024-07-15T05:09:17+00:00 | 2024-07-16T02:23:55+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 9.5 | | | | | CLARKSVIL | TN | 37040-050 | US | | FALSE | | FALSE |
| 113-8294645-3549039 | 113-8294645-3549039 | 2024-07-14T01:39:26+00:00 | 2024-07-14T19:12:56+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 8 | | | | | DUNKIRK | NY | 14048-243 | US | | FALSE | | FALSE |
| 113-8149222-8086655 | 113-8149222-8086655 | 2024-07-12T22:17:18+00:00 | 2024-07-13T21:12:57+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 98.11 | 8.09 | | | | | MCKINNEY | TX | 75071-308 | US | | FALSE | | FALSE |
| 112-7410229-6191421 | 112-7410229-6191421 | 2024-07-10T15:38:54+00:00 | 2024-07-13T10:43:23+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 98.99 | | | | | | PORTLAND | OR | 97203-134 | US | | TRUE | Business | FALSE |
| 113-6375833-4817037 | 113-6375833-4817037 | 2024-07-11T16:27:57+00:00 | 2024-07-13T03:45:10+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 8.79 | | | 5 | | Nashville | TN | 37209 | US | PLM-1126d5cc-c7c0- | FALSE | | FALSE |
| 113-0984586-5369049 | 113-0984586-5369049 | 2024-07-11T23:45:36+00:00 | 2024-07-12T17:11:51+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 6 | | | | | MOSELEY | VA | 23120-222 | US | | FALSE | | FALSE |
| 111-4181759-3166651 | 111-4181759-3166651 | 2024-07-12T03:01:08+00:00 | 2024-07-12T13:49:38+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 6.35 | | | | | MARION | CT | 06444-013 | US | | FALSE | | FALSE |
| 111-0521615-6496228 | 111-0521615-6496228 | 2024-07-12T12:37:44+00:00 | 2024-07-12T12:40:03+00:00 | Cancelled | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Cancelled | 0 | | | | | | | | FREEPORT | TX | 77541-762 | US | | FALSE | | FALSE |
| 113-0734589-1895423 | 113-0734589-1895423 | 2024-07-09T15:15:07+00:00 | 2024-07-11T20:50:05+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 98.99 | 8.29 | | | | | CHAPPAQUA | NY | 10514-340 | US | | TRUE | Business | FALSE |
| 114-0694053-3781045 | 114-0694053-3781045 | 2024-07-10T20:04:48+00:00 | 2024-07-11T10:05:07+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 8.07 | | | 5 | | Plainfiel | Il | 60544 | US | PLM-1126d5cc-c7c0- | FALSE | | FALSE |
| 114-9243059-9753869 | 114-9243059-9753869 | 2024-07-10T20:05:45+00:00 | 2024-07-11T07:49:27+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 8.07 | | | 5 | | Plainfiel | Il | 60544 | US | PLM-1126d5cc-c7c0- | FALSE | | FALSE |
| 114-2249746-8101849 | 114-2249746-8101849 | 2024-07-09T17:54:52+00:00 | 2024-07-10T17:12:19+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 98.11 | 6.62 | | | | | MOCKSVILL | NC | 27028 | US | | FALSE | | FALSE |
| 114-1176902-1632205 | 114-1176902-1632205 | 2024-07-09T02:08:43+00:00 | 2024-07-09T23:58:04+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 6.29 | | | 5 | | POMPTON L | NJ | 07442-192 | US | PLM-1126d5cc-c7c0- | FALSE | | FALSE |
| 113-3869949-0144203 | 113-3869949-0144203 | 2024-07-08T22:12:53+00:00 | 2024-07-09T20:09:53+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 8.79 | | | 5 | | Hermitage | Tn | 37076 | US | PLM-1126d5cc-c7c0- | FALSE | | FALSE |
| 113-6076278-5611419 | 113-6076278-5611419 | 2024-07-09T00:24:09+00:00 | 2024-07-09T18:14:59+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 10.25 | | | | | SANTA MON | CA | 90401-280 | US | | FALSE | | FALSE |
| 111-9259994-0942619 | 111-9259994-0942619 | 2024-07-08T00:28:08+00:00 | 2024-07-08T22:05:52+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 98.99 | | | | 4.95 | | SPRINGFIE | MN | 56087 | US | PLM-1126d5cc-c7c0- | TRUE | Business | FALSE |
| 111-2618093-8127465 | 111-2618093-8127465 | 2024-07-07T21:21:13+00:00 | 2024-07-08T15:49:25+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 6.5 | | | | | LEHIGH AC | FL | 33976-252 | US | | FALSE | | FALSE |
| 111-9600987-2324253 | 111-9600987-2324253 | 2024-07-08T03:09:22+00:00 | 2024-07-08T15:25:56+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 4.62 | | | 5 | | OWASSO | OK | 74055-743 | US | PLM-1126d5cc-c7c0- | FALSE | | FALSE |
| 112-8283590-3845032 | 112-8283590-3845032 | 2024-07-05T01:14:47+00:00 | 2024-07-08T05:27:37+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 9.5 | | | 5 | | EL MONTE | CA | 91732-361 | US | PLM-1126d5cc-c7c0- | FALSE | | FALSE |
| 112-9215192-6096235 | 112-9215192-6096235 | 2024-07-07T02:55:26+00:00 | 2024-07-08T03:52:30+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 6.25 | | | | | NEWBURYPO | MA | 01950-193 | US | | FALSE | | FALSE |
| 113-9682935-5754632 | 113-9682935-5754632 | 2024-07-02T22:42:41+00:00 | 2024-07-08T03:47:37+00:00 | Shipped | Amazon | Amazon.cc | Standard | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 4 | USD | 391.96 | | 35.95 | | | 35.95 | PRINCETON | IL | 61356-390 | US | US Core Free Shipp | TRUE | Quantity | FALSE |
| 113-9682935-5754632 | 113-9682935-5754632 | 2024-07-02T22:42:41+00:00 | 2024-07-08T03:47:37+00:00 | Shipped | Amazon | Amazon.cc | Standard | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 2 | USD | 195.98 | | 17.97 | | | 17.97 | PRINCETON | IL | 61356-390 | US | US Core Free Shipp | TRUE | Quantity | FALSE |
| 113-6475975-6305016 | 113-6475975-6305016 | 2024-07-07T04:49:03+00:00 | 2024-07-07T04:52:32+00:00 | Cancelled | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Cancelled | 0 | | | | | | | | FREEPORT | TX | 77541-762 | US | | FALSE | | FALSE |
| 111-8391214-9741068 | 111-8391214-9741068 | 2024-07-06T01:20:30+00:00 | 2024-07-06T23:40:02+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 7.84 | | | 5 | | TULARE | CA | 93274-141 | US | PLM-1126d5cc-c7c0- | FALSE | | FALSE |
| 112-5358680-8425039 | 112-5358680-8425039 | 2024-07-05T15:26:47+00:00 | 2024-07-06T16:17:49+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 6.62 | | | | | ALLENTOWN | NJ | 08501-162 | US | | FALSE | | FALSE |
| 113-6522666-0230662 | 113-6522666-0230662 | 2024-07-03T21:08:38+00:00 | 2024-07-04T11:53:40+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 98.11 | 8.63 | | | | | Mount Ver | Washingto | 98274 | US | | FALSE | | FALSE |
| 111-2702964-4594638 | 111-2702964-4594638 | 2024-07-01T03:39:58+00:00 | 2024-07-02T22:12:40+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 8.25 | | | | | NACOGDOCH | TX | 75964-480 | US | | FALSE | | FALSE |
| 114-1699864-7842658 | 114-1699864-7842658 | 2024-06-30T18:32:57+00:00 | 2024-07-01T16:32:33+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 5.7 | | | 5 | | VIRGINIA | VA | 23456-347 | US | PLM-1126d5cc-c7c0- | FALSE | | FALSE |
| 111-6021915-7170661 | 111-6021915-7170661 | 2024-06-30T18:48:25+00:00 | 2024-07-01T10:14:37+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 98.11 | 8.83 | | | | | JOLIET | IL | 60431-809 | US | | FALSE | | FALSE |
| 111-1602011-7972240 | 111-1602011-7972240 | 2024-08-29T18:42:17+00:00 | 2024-08-31T00:49:28+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 7.25 | | | | | GALLIPOLI | OH | 45631-889 | US | | FALSE | | FALSE |
| 111-0983205-6840212 | 111-0983205-6840212 | 2024-08-29T14:51:44+00:00 | 2024-08-30T18:54:01+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 0 | | | | | | KINGSVILL | TX | 78363-343 | US | | FALSE | | FALSE |
| 113-6636549-8903416 | 113-6636549-8903416 | 2024-08-29T20:06:51+00:00 | 2024-08-30T16:50:22+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 95.53 | 6.69 | | | | | CASHIERS | NC | 28717-004 | US | | FALSE | | FALSE |
| 111-6639544-5593049 | 111-6639544-5593049 | 2024-08-29T03:57:27+00:00 | 2024-08-30T10:08:42+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 4.5 | | | | | BROOMFIEL | CO | 80021-488 | US | | FALSE | | FALSE |
| 113-8893493-1797028 | 113-8893493-1797028 | 2024-08-28T06:02:44+00:00 | 2024-08-29T15:18:27+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 2 | USD | 199.98 | 12.92 | | | 5 | | BAYONNE | NJ | 07002-550 | US | PLM-1126d5cc-c7c0- | FALSE | | FALSE |
| 111-7452840-6061061 | 111-7452840-6061061 | 2024-08-28T18:48:17+00:00 | 2024-08-29T10:54:48+00:00 | Shipped | Amazon | Amazon.cc | Standard | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 4.71 | | | | | kaunakaka | HI | 96748 | US | | TRUE | | FALSE |
| 111-0693230-2573865 | 111-0693230-2573865 | 2024-08-26T23:54:38+00:00 | 2024-08-27T15:28:18+00:00 | Cancelled | Amazon | Amazon.cc | Standard | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Cancelled | 0 | | | | | | | | SAN JUAN | PR | 00924-241 | US | | FALSE | | FALSE |
| 112-6041375-3795410 | 112-6041375-3795410 | 2024-08-25T15:29:48+00:00 | 2024-08-26T19:45:11+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 8.25 | | | | | KINGSVILL | TX | 78363-343 | US | | FALSE | | FALSE |
| 114-7092821-4960248 | 114-7092821-4960248 | 2024-08-25T19:00:48+00:00 | 2024-08-26T18:39:24+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 98.11 | 7.36 | | | | | AVON PARK | FL | 33825-973 | US | | FALSE | | FALSE |
| 112-8491952-2353831 | 112-8491952-2353831 | 2024-08-25T21:20:29+00:00 | 2024-08-26T06:42:07+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 5.94 | | | 5 | | ACUSHNET | MA | 02743-143 | US | PLM-1126d5cc-c7c0- | FALSE | | FALSE |
| 113-1128763-8800247 | 113-1128763-8800247 | 2024-08-25T11:23:20+00:00 | 2024-08-26T00:22:12+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 98.11 | 9.32 | | | | | SAINT FRA | KS | 67756-252 | US | | FALSE | | FALSE |
| 111-0466712-9384207 | 111-0466712-9384207 | 2024-08-23T23:01:28+00:00 | 2024-08-25T18:10:25+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 98.99 | 8.28 | | | 4.95 | | DENVER | CO | 80238-237 | US | PLM-1126d5cc-c7c0- | TRUE | Business | FALSE |
| 111-1477549-8204223 | 111-1477549-8204223 | 2024-08-23T02:08:44+00:00 | 2024-08-23T21:18:11+00:00 | Shipped | Amazon | Amazon.cc | SecondDay | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 0 | | | | | | DALLAS | TX | 75211-680 | US | | FALSE | | FALSE |
| 113-4415694-9956246 | 113-4415694-9956246 | 2024-08-21T18:27:10+00:00 | 2024-08-23T06:13:33+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 8 | | | | | CHURCHVIL | NY | 14428-970 | US | | FALSE | | FALSE |
| 113-1293823-6605842 | 113-1293823-6605842 | 2024-08-22T06:31:55+00:00 | 2024-08-22T20:30:33+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 7.36 | | | 5 | | Ventura | Californi | 93004 | US | PLM-1126d5cc-c7c0- | FALSE | | FALSE |
| 113-0814837-5467439 | 113-0814837-5467439 | 2024-08-20T22:57:49+00:00 | 2024-08-22T19:26:59+00:00 | Shipped | Amazon | Amazon.cc | Standard | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 8.75 | 6.99 | 0.61 | | | Atascader | CA | 93422 | US | | FALSE | | FALSE |
| 112-8461601-6955427 | 112-8461601-6955427 | 2024-08-22T00:47:06+00:00 | 2024-08-22T09:13:51+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 8.25 | | | | | DALLAS | TX | 75211-680 | US | | FALSE | | FALSE |
| 113-8140205-8029837 | 113-8140205-8029837 | 2024-08-20T21:19:01+00:00 | 2024-08-21T21:18:51+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 98.11 | 6.87 | | | | | Fort Wayn | IN | 46815 | US | | FALSE | | FALSE |
| 111-4408938-0398600 | 111-4408938-0398600 | 2024-08-20T15:34:06+00:00 | 2024-08-21T16:45:14+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 98.11 | 8.09 | | | | | LUBBOCK | TX | 79424-617 | US | | FALSE | | FALSE |
| 113-1478472-1489042 | 113-1478472-1489042 | 2024-08-20T17:01:25+00:00 | 2024-08-21T08:47:58+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 7 | | | | | CARTHAGE | NC | 28327-721 | US | | FALSE | | FALSE |
| 112-0371802-5501055 | 112-0371802-5501055 | 2024-08-19T18:37:23+00:00 | 2024-08-20T21:33:42+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 98.99 | 6.93 | | | | | SIOUX CIT | IA | 51106-335 | US | | TRUE | Business | FALSE |
| 112-7253156-9736256 | 112-7253156-9736256 | 2024-08-20T00:23:59+00:00 | 2024-08-20T18:56:11+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 7.96 | | | 5 | | Oakdale | Ca | 95361 | US | PLM-1126d5cc-c7c0- | FALSE | | FALSE |
| 111-6334322-3372261 | 111-6334322-3372261 | 2024-08-18T03:46:28+00:00 | 2024-08-19T05:22:32+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 9.74 | | | 5 | | CHICAGO | IL | 60660-328 | US | PLM-1126d5cc-c7c0- | FALSE | | FALSE |
| 114-0621741-7369847 | 114-0621741-7369847 | 2024-08-14T23:34:26+00:00 | 2024-08-19T03:59:43+00:00 | Shipped | Amazon | Amazon.cc | Standard | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | | 15.2 | | | 15.2 | AUSTIN | TX | 78739-221 | US | US Core Free Shipp | FALSE | | FALSE |
| 113-5768435-0981059 | 113-5768435-0981059 | 2024-08-16T16:15:58+00:00 | 2024-08-18T23:20:33+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 2 | USD | 199.98 | 14.5 | | | | | CENTERVIL | UT | 84014-243 | US | | FALSE | | FALSE |
| 113-9267474-3553823 | 113-9267474-3553823 | 2024-08-11T20:23:04+00:00 | 2024-08-18T23:04:23+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | | | | | | WILMINGTO | DE | 19808-370 | US | | FALSE | | FALSE |
| 114-9751427-5821011 | 114-9751427-5821011 | 2024-08-17T20:11:55+00:00 | 2024-08-18T17:47:41+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 8.1 | | | 5 | | EDEN PRAI | MN | 55346-200 | US | PLM-1126d5cc-c7c0- | FALSE | | FALSE |
| 112-1005645-3933807 | 112-1005645-3933807 | 2024-08-16T00:49:36+00:00 | 2024-08-16T14:56:04+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 7 | | | | | ROSSVILLE | GA | 30741-661 | US | | FALSE | | FALSE |
| 111-0781100-5802636 | 111-0781100-5802636 | 2024-08-14T20:29:59+00:00 | 2024-08-15T08:14:01+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 98.99 | 5.94 | | | | | WATERVLIE | MI | 49098-856 | US | | TRUE | Business | FALSE |
| 114-8230531-5544207 | 114-8230531-5544207 | 2024-08-13T04:05:36+00:00 | 2024-08-13T15:13:39+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 7.55 | | | 5 | | LAKE SAIN | MO | 63367-403 | US | PLM-1126d5cc-c7c0- | FALSE | | FALSE |
| 113-5756141-8952259 | 113-5756141-8952259 | 2024-08-12T03:47:40+00:00 | 2024-08-13T08:16:48+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 98.11 | 7.85 | | | | | FLORENCE | SC | 29501-851 | US | | FALSE | | FALSE |
| 111-3317895-1785852 | 111-3317895-1785852 | 2024-08-13T01:50:28+00:00 | 2024-08-13T07:01:48+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 7.84 | | | 5 | | DALLAS | TX | 75231-223 | US | PLM-1126d5cc-c7c0- | FALSE | | FALSE |
| 112-8590706-6791440 | 112-8590706-6791440 | 2024-08-12T16:39:31+00:00 | 2024-08-12T23:57:23+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 6 | | | | | WASHINGTO | DC | 20036-586 | US | | FALSE | | FALSE |
| 112-1018982-4943400 | 112-1018982-4943400 | 2024-08-09T16:47:32+00:00 | 2024-08-12T16:18:54+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 98.99 | | | | | | NEW YORK | NY | 10154-000 | US | | TRUE | Business | FALSE |
| 113-6136775-0782629 | 113-6136775-0782629 | 2024-08-11T17:14:31+00:00 | 2024-08-12T07:53:04+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 98.11 | 8.83 | | | | | FAIRFAX | CA | 94930-123 | US | | FALSE | | FALSE |
| 114-4719063-2519468 | 114-4719063-2519468 | 2024-08-11T00:05:44+00:00 | 2024-08-11T16:52:51+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 9.5 | | | | | LOS ANGEL | CA | 90028-853 | US | | FALSE | | FALSE |
| 111-4231290-6445009 | 111-4231290-6445009 | 2024-08-09T22:49:57+00:00 | 2024-08-10T14:14:41+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 7.84 | | | 5 | | BALD KNOB | AR | 72010-978 | US | PLM-1126d5cc-c7c0- | FALSE | | FALSE |
| 111-0834854-7802604 | 111-0834854-7802604 | 2024-07-16T13:43:26+00:00 | 2024-08-08T07:10:47+00:00 | Shipped | Amazon | Amazon.cc | Standard | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 98.99 | | | | | | ELIZABETH | TN | 37643-372 | US | | TRUE | Business | FALSE |
| 113-5775098-8700220 | 113-5775098-8700220 | 2024-08-06T19:29:39+00:00 | 2024-08-07T19:13:55+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 7.84 | | | 5 | | SPRING | TX | 77388-312 | US | PLM-1126d5cc-c7c0- | FALSE | | FALSE |
| 112-9628671-5031434 | 112-9628671-5031434 | 2024-08-06T20:01:48+00:00 | 2024-08-07T05:52:02+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 7 | | | | | Fishers | Indiana | 46037 | US | | FALSE | | FALSE |
| 114-7768638-3093056 | 114-7768638-3093056 | 2024-08-01T16:44:11+00:00 | 2024-08-05T18:16:21+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 98.99 | | | | | | HOUSTON | TX | 77011-420 | US | | TRUE | Business | FALSE |
| 112-3099355-7501048 | 112-3099355-7501048 | 2024-08-04T19:11:18+00:00 | 2024-08-05T07:09:23+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 6.89 | | | 5 | | RALEIGH | NC | 27612-860 | US | PLM-1126d5cc-c7c0- | FALSE | | FALSE |
| 114-1149771-9966617 | 114-1149771-9966617 | 2024-08-03T18:06:37+00:00 | 2024-08-05T03:55:44+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 98.11 | 8.83 | | | | | PEORIA | IL | 61615-921 | US | | FALSE | | FALSE |
| 112-8821991-8858603 | 112-8821991-8858603 | 2024-08-02T19:20:17+00:00 | 2024-08-05T01:53:54+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 6 | | | | | SHELBY TO | MI | 48315 | US | | FALSE | | FALSE |
| 113-0678665-7454616 | 113-0678665-7454616 | 2024-07-31T15:17:51+00:00 | 2024-08-04T10:18:01+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 98.99 | | | | | | Dubuque | IA | 52001 | US | | TRUE | Business | FALSE |
| 112-4795541-6955445 | 112-4795541-6955445 | 2024-08-01T19:43:57+00:00 | 2024-08-02T19:19:50+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | | | | | | OREGON CI | OR | 97045-727 | US | | FALSE | | FALSE |
| 114-4585026-8533061 | 114-4585026-8533061 | 2024-07-30T16:09:28+00:00 | 2024-08-01T17:26:34+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 9.26 | | | 5 | | JACKSON | TN | 38305-625 | US | PLM-1126d5cc-c7c0- | FALSE | | FALSE |
| 112-7821244-4061814 | 112-7821244-4061814 | 2024-07-31T14:14:48+00:00 | 2024-08-01T15:30:56+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 98.11 | | | | | | FRISCO | TX | 75035-762 | US | | FALSE | | FALSE |
| 112-7988293-4585809 | 112-7988293-4585809 | 2024-07-31T05:21:26+00:00 | 2024-08-01T09:44:12+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 8.75 | | | | | SAN RAMON | CA | 94582-459 | US | | FALSE | | FALSE |
| 113-0190969-3490609 | 113-0190969-3490609 | 2024-09-29T15:07:31+00:00 | 2024-09-30T20:26:58+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 6.65 | | | 5 | | MCCORDSVI | IN | 46055-925 | US | PLM-d01a459b-714d- | FALSE | | FALSE |
| 114-6675997-6831443 | 114-6675997-6831443 | 2024-09-26T14:49:34+00:00 | 2024-09-30T00:36:46+00:00 | Shipped | Amazon | Amazon.cc | Standard | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 10.92 | | | 5 | | CAYEY | PR | 00736-450 | US | PLM-d01a459b-714d- | FALSE | | FALSE |
| 112-2174419-8740260 | 112-2174419-8740260 | 2024-09-28T19:31:59+00:00 | 2024-09-29T22:46:27+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 8.37 | | | | | BOULDER C | NV | 89005-261 | US | | FALSE | | FALSE |
| 112-9899227-5101806 | 112-9899227-5101806 | 2024-09-28T20:10:31+00:00 | 2024-09-29T22:44:30+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 8.25 | | | | | SCHERTZ | TX | 78154-352 | US | | FALSE | | FALSE |
| 113-7354797-8420228 | 113-7354797-8420228 | 2024-09-27T19:45:41+00:00 | 2024-09-29T16:09:12+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 7.84 | | | 5 | | SAN ANTON | TX | 78253-655 | US | PLM-d01a459b-714d- | FALSE | | FALSE |
| 114-1841306-0955416 | 114-1841306-0955416 | 2024-09-27T01:03:13+00:00 | 2024-09-29T12:05:56+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 9.02 | | | 5 | | LOS ANGEL | CA | 90021-167 | US | PLM-d01a459b-714d- | FALSE | | FALSE |
| 114-0972259-5706666 | 114-0972259-5706666 | 2024-09-27T18:14:15+00:00 | 2024-09-29T10:13:24+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 7.84 | | | 5 | | CORPUS CH | TX | 78418-661 | US | PLM-d01a459b-714d- | FALSE | | FALSE |
| 112-6411476-7281007 | 112-6411476-7281007 | 2024-09-28T13:56:22+00:00 | 2024-09-29T03:23:12+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 5.7 | | | 5 | | WOODBRIDG | VA | 22193-411 | US | PLM-d01a459b-714d- | FALSE | | FALSE |
| 113-6619039-0407412 | 113-6619039-0407412 | 2024-09-28T04:49:15+00:00 | 2024-09-28T23:56:54+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 6.65 | | | 5 | | PALM BAY | FL | 32909-135 | US | PLM-d01a459b-714d- | FALSE | | FALSE |
| 114-6708308-1341018 | 114-6708308-1341018 | 2024-09-25T10:14:00+00:00 | 2024-09-28T15:22:39+00:00 | Shipped | Amazon | Amazon.cc | Standard | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 9.26 | 4.61 | | 5 | 4.61 | MILAN | TN | 38358-535 | US | US Core Free Shipp | FALSE | | FALSE |
| 112-4051110-8684235 | 112-4051110-8684235 | 2024-09-26T18:12:18+00:00 | 2024-09-28T14:46:36+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 9.5 | | | | | LOS ANGEL | CA | 90019-625 | US | | FALSE | | FALSE |
| 112-8822875-5167463 | 112-8822875-5167463 | 2024-09-28T01:39:09+00:00 | 2024-09-28T08:07:36+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 6 | | | | | PITTSBURG | PA | 15201-223 | US | | FALSE | | FALSE |
| 113-7239895-4698611 | 113-7239895-4698611 | 2024-09-27T00:07:32+00:00 | 2024-09-27T21:09:24+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 5.7 | | | 5 | | ERIE | PA | 16510-161 | US | PLM-d01a459b-714d- | FALSE | | FALSE |
| 114-7428174-0304239 | 114-7428174-0304239 | 2024-09-24T21:02:04+00:00 | 2024-09-27T18:35:59+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 6.89 | | | 5 | | CARY | IL | 60013-207 | US | PLM-d01a459b-714d- | FALSE | | FALSE |
| 111-4495644-3030654 | 111-4495644-3030654 | 2024-09-26T15:51:04+00:00 | 2024-09-27T17:17:15+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 6 | | | | | LANSING | MI | 48917-926 | US | | FALSE | | FALSE |
| 112-9455882-0700259 | 112-9455882-0700259 | 2024-09-25T15:42:54+00:00 | 2024-09-27T10:24:36+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 9.25 | | | | | NASHVILLE | TN | 37209-172 | US | | FALSE | | FALSE |
| 114-2041189-1323442 | 114-2041189-1323442 | 2024-09-25T01:34:16+00:00 | 2024-09-27T06:40:22+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 6 | | | | | BOWIE | MD | 20721-281 | US | | FALSE | | FALSE |
| 112-0928931-9297046 | 112-0928931-9297046 | 2024-09-23T19:45:08+00:00 | 2024-09-26T23:23:07+00:00 | Shipped | Amazon | Amazon.cc | Standard | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 98.99 | 7.67 | | | | | ARCATA | CA | 95521-452 | US | | TRUE | Business | FALSE |
| 112-8350097-7631435 | 112-8350097-7631435 | 2024-09-24T16:17:00+00:00 | 2024-09-26T20:49:50+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 7 | | | | | COCOA | FL | 32927-343 | US | | FALSE | | FALSE |
| 112-8575649-5922660 | 112-8575649-5922660 | 2024-09-10T12:22:36+00:00 | 2024-09-26T11:15:23+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 7.62 | | | | | SARTELL | MN | 56377-168 | US | | FALSE | | FALSE |
| 114-5227502-3789822 | 114-5227502-3789822 | 2024-09-25T20:19:15+00:00 | 2024-09-26T08:43:25+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 8.74 | | | 5 | | GLENDALE | AZ | 85302-632 | US | PLM-d01a459b-714d- | FALSE | | FALSE |
| 111-0891829-2698633 | 111-0891829-2698633 | 2024-09-25T15:57:44+00:00 | 2024-09-26T05:48:27+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 6.65 | | | 5 | | MOORE | SC | 29369-848 | US | PLM-d01a459b-714d- | FALSE | | FALSE |
| 111-1569932-7343443 | 111-1569932-7343443 | 2024-09-25T17:12:56+00:00 | 2024-09-26T05:37:40+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 5.7 | | | 5 | | MECHANICS | MD | 20659-460 | US | PLM-d01a459b-714d- | FALSE | | FALSE |
| 113-8261722-2358647 | 113-8261722-2358647 | 2024-09-25T16:56:19+00:00 | 2024-09-26T05:09:45+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 5.7 | | | 5 | | WASHINGTO | DC | 20011-420 | US | PLM-d01a459b-714d- | FALSE | | FALSE |
| 114-1425102-8079436 | 114-1425102-8079436 | 2024-09-25T15:58:49+00:00 | 2024-09-26T04:47:54+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 6.39 | | | 5 | | RAYTOWN | MO | 64133-664 | US | PLM-d01a459b-714d- | FALSE | | FALSE |
| 113-7085196-1099424 | 113-7085196-1099424 | 2024-09-23T14:38:28+00:00 | 2024-09-25T23:34:17+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 95.53 | 7.64 | | | | | OXFORD | AR | 72565-950 | US | | FALSE | | FALSE |
| 111-4609001-0213811 | 111-4609001-0213811 | 2024-09-24T17:56:54+00:00 | 2024-09-25T19:55:56+00:00 | Shipped | Amazon | Amazon.cc | Expedited | Eastern Tree 2 Packs 2'x 5' Six Pieces Gridwall Panels Stand with | SDR20230815 | B0CFLBSCQR | Shipped | 1 | USD | 99.99 | 8.74 | | | 5 | | KENNER | LA | 70065-130 | US | PLM-d01a459b-714d- | FALSE | | FALSE |

| amazon-order-id | merchant-order-id | purchase-date | last-updated-date | order-status | fulfillment | sales-ch | ship-service | product-name | sku | asin | item-sta | quantity | currency | item-pri | item-tax | shipping | shipping | gift-wra | gift-wra | item-pro | ship-pro | ship-pro | promotion | is-busin | purchase | price-de | is-replacement-order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112-7636925-2714653 | 112-7636925-2714653 | 2023-04-17T19:57:23+00:00 | 2023-04-20T18:06:21+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 126.99 | | 13.34 | | 13.34 | HENDERSON | TN | 37075-382 | US | US Core Free Shipp | TRUE | Business | FALSE |
| 112-5704321-9941860 | 112-5704321-9941860 | 2023-04-19T21:27:48+00:00 | 2023-04-20T06:21:00+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 128.99 | 7.74 | | | | NORFOLK | VA | 23505-420 | US | | FALSE | | FALSE |
| 112-5628170-8088246 | 112-5628170-8088246 | 2023-04-19T20:13:59+00:00 | 2023-04-20T03:55:51+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 257.98 | 22.58 | | | | ELK GROVE | CA | 95757-260 | US | | FALSE | | FALSE |
| 112-6501704-0296257 | 112-6501704-0296257 | 2023-04-18T14:21:25+00:00 | 2023-04-19T22:42:58+00:00 | Shipped | Amazon | Amazon.cc | NextDay | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 3 | USD | 386.97 | 18.78 | | | | ENID | OK | 73701-680 | US | | FALSE | | FALSE |
| 112-0690969-9044231 | 112-0690969-9044231 | 2023-04-17T17:51:11+00:00 | 2023-04-19T21:53:40+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 128.99 | 6.32 | | | | WESTCLIFF | CO | 81252-885 | US | | FALSE | | FALSE |
| 114-9215974-1677005 | 114-9215974-1677005 | 2023-04-17T16:30:40+00:00 | 2023-04-19T18:26:33+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 126.99 | 8.41 | | | | ENGLISHTO | NJ | 07726-823 | US | | TRUE | Business | FALSE |
| 112-0238538-6857075 | 112-0238538-6857075 | 2023-04-16T05:29:52+00:00 | 2023-04-19T12:26:54+00:00 | Cancelled | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Cancelled | 0 | | | | | | | SIOUX FAL | SD | 57106-652 | US | | TRUE | | FALSE |
| 114-9797665-5203402 | 114-9797665-5203402 | 2023-04-16T20:29:13+00:00 | 2023-04-19T11:35:35+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 128.99 | 12.9 | | | | AUSTIN | AR | 72007-916 | US | | FALSE | | FALSE |
| 112-0994301-6287441 | 112-0994301-6287441 | 2023-04-17T13:45:36+00:00 | 2023-04-18T17:53:20+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 128.99 | 9.03 | | | | KATHLEEN | GA | 31047-215 | US | | FALSE | | FALSE |
| 112-3705090-7659430 | 112-3705090-7659430 | 2023-04-17T18:32:37+00:00 | 2023-04-18T17:53:16+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 128.99 | 9.03 | | | | JUPITER | FL | 33458-663 | US | | FALSE | | FALSE |
| 113-8534756-3617833 | 113-8534756-3617833 | 2023-04-16T08:43:27+00:00 | 2023-04-18T16:20:51+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 128.99 | 9.03 | 1.38 | | | WEST LAFA | IN | 47906-558 | US | | FALSE | | FALSE |
| 114-6853177-7449844 | 114-6853177-7449844 | 2023-04-17T13:21:36+00:00 | 2023-04-18T13:25:53+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 128.99 | 8.71 | | | | LAKE TOXA | NC | 28747 | US | | FALSE | | FALSE |
| 114-7918190-6123436 | 114-7918190-6123436 | 2023-04-18T05:15:35+00:00 | 2023-04-18T13:14:48+00:00 | Shipped | Amazon | Amazon.cc | SecondDay | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 128.99 | 13.54 | | | | EDMONDS | WA | 98020-661 | US | | FALSE | | FALSE |
| 111-9401063-4207444 | 111-9401063-4207444 | 2023-04-17T15:23:29+00:00 | 2023-04-18T08:53:10+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 128.99 | 7.74 | | | | YORK | PA | 17408-481 | US | | FALSE | | FALSE |
| 112-3860894-8228243 | 112-3860894-8228243 | 2023-04-16T17:27:10+00:00 | 2023-04-17T20:22:33+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 128.99 | 11.61 | | | | Ben Lomor | Ca | 95005 | US | | FALSE | | FALSE |
| 112-8648040-4192218 | 112-8648040-4192218 | 2023-04-16T13:17:35+00:00 | 2023-04-17T18:13:12+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 128.99 | 7.74 | | | | CALEDONIA | MI | 49316-825 | US | | FALSE | | FALSE |
| 113-9144097-0705045 | 113-9144097-0705045 | 2023-04-15T16:57:49+00:00 | 2023-04-17T12:24:38+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 128.99 | 10 | | | | YORBA LIN | CA | 92886-570 | US | | FALSE | | FALSE |
| 114-3008001-7750644 | 114-3008001-7750644 | 2023-04-16T20:56:07+00:00 | 2023-04-17T08:30:10+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 128.99 | 9.8 | | | | LAKE HAVA | AZ | 86406-720 | US | | FALSE | | FALSE |
| 112-6976983-6179446 | 112-6976983-6179446 | 2023-04-16T11:11:02+00:00 | 2023-04-16T13:16:35+00:00 | Cancelled | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Cancelled | 0 | | | | | | | WINTER PA | FL | 32792-270 | US | | FALSE | | FALSE |
| 111-1352695-8297866 | 111-1352695-8297866 | 2023-04-15T23:33:33+00:00 | 2023-04-16T04:42:21+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 128.99 | 8.38 | | | | ORLANDO | FL | 32825-350 | US | | FALSE | | FALSE |
| 111-5926346-1881046 | 111-5926346-1881046 | 2023-03-27T17:50:33+00:00 | 2023-04-15T22:57:05+00:00 | Cancelled | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Cancelled | 0 | | | | | | | Toa Baja | PR | 00949 | US | | FALSE | | FALSE |
| 112-8855273-1609818 | 112-8855273-1609818 | 2023-04-15T13:41:57+00:00 | 2023-04-15T22:38:45+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 257.98 | 21.28 | | | | AUSTIN | TX | 78749-410 | US | | FALSE | | FALSE |
| 113-5388480-7097023 | 113-5388480-7097023 | 2023-04-13T01:34:37+00:00 | 2023-04-14T08:47:37+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 128.99 | 11.93 | | | | KNOXVILLE | TN | 37921-214 | US | | FALSE | | FALSE |
| 114-9088725-6372262 | 114-9088725-6372262 | 2023-04-10T18:15:19+00:00 | 2023-04-14T08:36:54+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 257.98 | 18.06 | 19.89 | | 19.89 | CARROLL | IA | 51401-134 | US | US Core Free Shipp | FALSE | | FALSE |
| 111-0795713-3173833 | 111-0795713-3173833 | 2023-04-12T14:10:00+00:00 | 2023-04-13T22:29:29+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 257.98 | 18.7 | | | | MARIA STE | OH | 45860-970 | US | | FALSE | | FALSE |
| 113-7755383-5098650 | 113-7755383-5098650 | 2023-04-11T21:39:25+00:00 | 2023-04-13T22:29:25+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 128.99 | 7.74 | | | | LUTHERSBU | PA | 15848-501 | US | | FALSE | | FALSE |
| 113-3374865-0393021 | 113-3374865-0393021 | 2023-04-12T15:33:45+00:00 | 2023-04-13T22:24:31+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 128.99 | 8.03 | | | | Dexter | MO | 63841 | US | | FALSE | | FALSE |
| 114-7085603-6425842 | 114-7085603-6425842 | 2023-04-05T21:32:53+00:00 | 2023-04-13T20:12:36+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 128.99 | 11.93 | | | | Decatur | Il | 62521 | US | | FALSE | | FALSE |
| 114-9256367-9725854 | 114-9256367-9725854 | 2023-04-12T17:07:29+00:00 | 2023-04-13T19:23:39+00:00 | Shipped | Amazon | Amazon.cc | SecondDay | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 3 | USD | 386.97 | 24.18 | | | | ABILENE | TX | 79606-701 | US | | FALSE | | FALSE |
| 113-6949980-1302662 | 113-6949980-1302662 | 2023-04-08T05:35:28+00:00 | 2023-04-13T15:37:26+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 128.99 | 11.45 | 13.57 | | 13.57 | BROOKLYN | NEW YORK | 11209-730 | US | US Core Free Shipp | FALSE | | FALSE |
| 112-1429351-3743456 | 112-1429351-3743456 | 2023-04-10T14:38:57+00:00 | 2023-04-12T23:41:45+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 128.99 | 6.32 | | | | WESTCLIFF | CO | 81252-885 | US | | FALSE | | FALSE |
| 113-2521961-6968253 | 113-2521961-6968253 | 2023-04-11T15:06:10+00:00 | 2023-04-12T23:41:44+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 128.99 | 7.74 | | | | MOREHEAD | KY | 40351-708 | US | | FALSE | | FALSE |
| 113-6043834-7522621 | 113-6043834-7522621 | 2023-04-11T17:25:06+00:00 | 2023-04-12T20:40:29+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 257.98 | 25.16 | | | | CONCORD | CA | 94518-112 | US | | FALSE | | FALSE |
| 111-7420695-4005816 | 111-7420695-4005816 | 2023-04-11T18:08:31+00:00 | 2023-04-12T20:29:53+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 128.99 | 13.22 | | | | HAYWARD | CA | 94541-545 | US | | FALSE | | FALSE |
| 114-1009039-0660222 | 114-1009039-0660222 | 2023-03-31T11:40:38+00:00 | 2023-04-12T19:03:09+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 128.99 | 7.74 | | | | BALTIMORE | MD | 21202-568 | US | | FALSE | | FALSE |
| 114-8386009-8128261 | 114-8386009-8128261 | 2023-04-09T19:05:05+00:00 | 2023-04-12T18:51:32+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 128.99 | 9.03 | 13.57 | | 13.57 | SAVANNAH | GA | 31401-281 | US | US Core Free Shipp | FALSE | | FALSE |
| 114-7280682-3910612 | 114-7280682-3910612 | 2023-04-11T18:39:08+00:00 | 2023-04-12T11:33:21+00:00 | Shipped | Amazon | Amazon.cc | SecondDay | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 128.99 | 7.58 | | | | Vinita | OK | 74301 | US | | FALSE | | FALSE |
| 114-8734183-7365056 | 114-8734183-7365056 | 2023-04-11T16:07:15+00:00 | 2023-04-12T08:41:55+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 128.99 | 8.71 | | | | GREENSBOR | NC | 27410-183 | US | | FALSE | | FALSE |
| 112-7449725-8366634 | 112-7449725-8366634 | 2023-04-11T16:35:24+00:00 | 2023-04-12T04:16:22+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 128.99 | | | | | OREGON CI | OR | 97045-796 | US | | FALSE | | FALSE |
| 112-3310728-6133820 | 112-3310728-6133820 | 2023-04-09T17:16:00+00:00 | 2023-04-11T20:11:31+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 128.99 | 7.74 | | | | PHILADELP | PA | 19128-305 | US | | FALSE | | FALSE |
| 113-2517632-7142600 | 113-2517632-7142600 | 2023-04-05T13:26:13+00:00 | 2023-04-11T10:20:51+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 257.98 | 14.18 | | | | MILWAUKEE | WI | 53204-240 | US | | FALSE | | FALSE |
| 111-0697252-6224261 | 111-0697252-6224261 | 2023-04-10T20:44:32+00:00 | 2023-04-11T10:20:07+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 128.99 | 10.32 | | | | FREEPORT | IL | 61032-423 | US | | FALSE | | FALSE |
| 112-3815697-9381866 | 112-3815697-9381866 | 2023-04-10T23:23:50+00:00 | 2023-04-11T10:19:54+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 128.99 | 9.35 | | | | CHARLOTTE | NC | 28216-172 | US | | FALSE | | FALSE |
| 111-4351675-4651404 | 111-4351675-4651404 | 2023-04-09T22:54:53+00:00 | 2023-04-11T08:25:40+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 128.99 | 10.8 | | | | LAS VEGAS | NV | 89148-387 | US | | FALSE | | FALSE |
| 112-4748545-1678633 | 112-4748545-1678633 | 2023-04-05T14:28:13+00:00 | 2023-04-10T19:19:35+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 128.99 | 7.74 | | | | RICHMOND | KY | 40475-836 | US | | FALSE | | FALSE |
| 111-3417872-8528232 | 111-3417872-8528232 | 2023-04-03T22:53:35+00:00 | 2023-04-10T19:08:54+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 128.99 | 7.74 | | | | KINGSLEY | MICHIGAN | 49649-960 | US | | FALSE | | FALSE |
| 114-5194734-2645869 | 114-5194734-2645869 | 2023-04-08T01:21:46+00:00 | 2023-04-10T18:08:46+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 128.99 | 13.22 | | | | CHICAGO | IL | 60618-411 | US | | FALSE | | FALSE |
| 112-9784989-6260216 | 112-9784989-6260216 | 2023-04-08T21:32:31+00:00 | 2023-04-10T18:06:18+00:00 | Shipped | Amazon | Amazon.cc | SecondDay | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 128.99 | 9.51 | | | | FARIBAULT | MN | 55021-610 | US | | FALSE | | FALSE |
| 114-9156570-6473829 | 114-9156570-6473829 | 2023-04-10T01:09:52+00:00 | 2023-04-10T16:19:14+00:00 | Shipped | Amazon | Amazon.cc | NextDay | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 128.99 | 11.36 | | | | DENVER | CO | 80249-758 | US | | FALSE | | FALSE |
| 114-9941261-2065061 | 114-9941261-2065061 | 2023-04-06T11:36:41+00:00 | 2023-04-10T14:19:54+00:00 | Cancelled | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Cancelled | 0 | | | | | | | NAVARRE | OH | 44662-941 | US | | FALSE | | FALSE |
| 113-7756095-5945866 | 113-7756095-5945866 | 2023-04-08T21:11:52+00:00 | 2023-04-10T08:51:14+00:00 | Shipped | Amazon | Amazon.cc | SecondDay | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 128.99 | 9.67 | | | | MARIANNA | FL | 32446-817 | US | | FALSE | | FALSE |
| 111-5668669-6763410 | 111-5668669-6763410 | 2023-04-09T17:16:41+00:00 | 2023-04-10T06:53:22+00:00 | Shipped | Amazon | Amazon.cc | SecondDay | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 128.99 | 10.64 | | | | Austin | Texas | 78737 | US | | FALSE | | FALSE |
| 111-7635223-0012264 | 111-7635223-0012264 | 2023-04-05T21:15:21+00:00 | 2023-04-10T05:16:22+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 128.99 | 10.77 | 4.23 | 0.35 | | Kearney | MO | 64060-862 | US | | FALSE | | FALSE |
| 111-6768553-7200256 | 111-6768553-7200256 | 2023-04-06T18:54:06+00:00 | 2023-04-09T17:38:35+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 128.99 | 7.74 | | | | MOHRSVILL | PA | 19541-930 | US | | FALSE | | FALSE |
| 113-8405512-8579420 | 113-8405512-8579420 | 2023-04-07T08:33:39+00:00 | 2023-04-09T17:27:14+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 3 | USD | 386.97 | 23.22 | | | | PITTSBURG | PA | 15213-381 | US | | FALSE | | FALSE |
| 113-7088473-3149807 | 113-7088473-3149807 | 2023-03-11T16:19:53+00:00 | 2023-04-09T15:58:27+00:00 | Shipped | Amazon | Amazon.cc | SecondDay | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Cancelled | 0 | | | | | | | MOREHEAD | KY | 40351-708 | US | | FALSE | | FALSE |
| 113-7088473-3149807 | 113-7088473-3149807 | 2023-03-11T16:19:53+00:00 | 2023-04-09T15:58:27+00:00 | Shipped | Amazon | Amazon.cc | SecondDay | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 128.99 | 7.74 | | | | MOREHEAD | KY | 40351-708 | US | | FALSE | | FALSE |
| 112-9522670-8469063 | 112-9522670-8469063 | 2023-04-07T15:47:57+00:00 | 2023-04-09T07:30:18+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 257.98 | 18.06 | | | | SOUTHWEST | FL | 33331-221 | US | | FALSE | | FALSE |
| 114-3904387-0001829 | 114-3904387-0001829 | 2023-04-07T23:52:58+00:00 | 2023-04-09T06:55:57+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 257.98 | 18.7 | | | | RALEIGH | NC | 27617-786 | US | | FALSE | | FALSE |
| 114-7268307-3649051 | 114-7268307-3649051 | 2023-04-03T22:48:38+00:00 | 2023-04-09T03:26:37+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 128.99 | 7.74 | 13.57 | | 13.57 | WARREN | MI | 48089-626 | US | US Core Free Shipp | FALSE | | FALSE |
| 114-9035477-2577814 | 114-9035477-2577814 | 2023-04-07T12:53:22+00:00 | 2023-04-08T15:25:32+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 128.99 | 7.58 | | | | Vinita | OK | 74301 | US | | FALSE | | FALSE |
| 113-9045005-5453862 | 113-9045005-5453862 | 2023-04-06T16:37:23+00:00 | 2023-04-08T11:03:43+00:00 | Shipped | Amazon | Amazon.cc | SecondDay | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 128.99 | 9.67 | | | | Fargo | ND | 58104 | US | | FALSE | | FALSE |
| 114-0363490-8390641 | 114-0363490-8390641 | 2023-04-06T11:33:09+00:00 | 2023-04-08T02:33:11+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 128.99 | 10.64 | | | | KYLE | TX | 78640-238 | US | | FALSE | | FALSE |
| 112-5850320-7332225 | 112-5850320-7332225 | 2023-04-05T03:56:59+00:00 | 2023-04-07T23:17:49+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 128.99 | 10.64 | | | | ARLINGTON | TX | 76010-352 | US | | FALSE | | FALSE |
| 112-5618282-6899453 | 112-5618282-6899453 | 2023-04-07T05:44:31+00:00 | 2023-04-07T20:33:26+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 128.99 | 10 | | | | Bonita | CA | 91902 | US | | FALSE | | FALSE |
| 113-4403309-4237067 | 113-4403309-4237067 | 2023-04-04T11:14:24+00:00 | 2023-04-07T09:32:54+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 257.98 | 14.18 | | | | SUPERIOR | WI | 54880-724 | US | | FALSE | | FALSE |
| 113-4768079-3549800 | 113-4768079-3549800 | 2023-04-06T01:52:27+00:00 | 2023-04-07T09:29:20+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 128.99 | 10.32 | | | | AKRON | NY | 14001-114 | US | | FALSE | | FALSE |
| 113-4768079-3549800 | 113-4768079-3549800 | 2023-04-06T01:52:27+00:00 | 2023-04-07T09:29:20+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 128.99 | 10.32 | | | | AKRON | NY | 14001-114 | US | | FALSE | | FALSE |
| 111-0367947-4003426 | 111-0367947-4003426 | 2023-04-05T16:05:49+00:00 | 2023-04-07T06:48:48+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 126.99 | 10.48 | | | | DALLAS | TX | 75201-652 | US | | TRUE | Business | FALSE |
| 111-2156017-2453823 | 111-2156017-2453823 | 2023-04-06T13:10:37+00:00 | 2023-04-07T04:40:01+00:00 | Shipped | Amazon | Amazon.cc | SecondDay | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 257.98 | 21.28 | | | | MESQUITE | TX | 75149-385 | US | | FALSE | | FALSE |
| 113-0757206-9416200 | 113-0757206-9416200 | 2023-04-06T15:40:01+00:00 | 2023-04-07T04:32:14+00:00 | Shipped | Amazon | Amazon.cc | SecondDay | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 128.99 | 10.64 | | | | IRVING | TX | 75039-371 | US | | FALSE | | FALSE |
| 113-6904890-2218627 | 113-6904890-2218627 | 2023-04-06T16:52:40+00:00 | 2023-04-07T04:29:58+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 128.99 | 10.32 | | | | ALABASTER | AL | 35007-771 | US | | FALSE | | FALSE |
| 113-7795607-1698644 | 113-7795607-1698644 | 2023-04-04T02:31:39+00:00 | 2023-04-07T03:11:07+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 128.99 | 11.29 | | | | RIVERSIDE | CA | 92503-413 | US | | FALSE | | FALSE |
| 113-4861840-2363439 | 113-4861840-2363439 | 2023-04-05T12:31:22+00:00 | 2023-04-06T21:13:57+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 128.99 | 9.03 | | | | CLARKSON | NE | 68629-403 | US | | FALSE | | FALSE |
| 113-1229386-7397867 | 113-1229386-7397867 | 2023-04-04T02:43:33+00:00 | 2023-04-05T23:26:40+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 128.99 | 5.16 | 13.57 | | 13.57 | PINEDALE | WY | 82941-529 | US | US Core Free Shipp | FALSE | | FALSE |
| 113-4106175-1976224 | 113-4106175-1976224 | 2023-04-04T12:24:30+00:00 | 2023-04-05T23:15:09+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 128.99 | 8.38 | | | | WINDERMER | FL | 34786-543 | US | | FALSE | | FALSE |
| 111-0341464-3816239 | 111-0341464-3816239 | 2023-04-03T15:12:46+00:00 | 2023-04-05T23:15:04+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 128.99 | 10.06 | | | | Cinebar | WA | 98533-971 | US | | FALSE | | FALSE |
| 112-7395045-8999459 | 112-7395045-8999459 | 2023-04-04T14:41:00+00:00 | 2023-04-05T22:38:45+00:00 | Shipped | Amazon | Amazon.cc | SecondDay | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 128.99 | 9.03 | | | | MULBERRY | FL | 33860-922 | US | | FALSE | | FALSE |
| 112-3989031-4360269 | 112-3989031-4360269 | 2023-04-03T23:50:18+00:00 | 2023-04-05T20:38:54+00:00 | Shipped | Amazon | Amazon.cc | SecondDay | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 3 | USD | 386.97 | 23.22 | | | | MECHANICS | VA | 23111-567 | US | | FALSE | | FALSE |
| 112-7028398-1973821 | 112-7028398-1973821 | 2023-04-03T20:54:43+00:00 | 2023-04-05T16:25:53+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 257.98 | 15.48 | | | | ALEXANDRI | VA | 22314-354 | US | | FALSE | | FALSE |
| 111-5657969-4232240 | 111-5657969-4232240 | 2023-03-31T01:48:30+00:00 | 2023-04-05T16:00:29+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 128.99 | 7.09 | | | | ELKHORN | NE | 68022-567 | US | | FALSE | | FALSE |
| 114-8565694-5760222 | 114-8565694-5760222 | 2023-04-02T14:11:41+00:00 | 2023-04-05T16:00:27+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 128.99 | 5.45 | | | | BOLIVAR | MO | 65613-118 | US | | FALSE | | FALSE |
| 114-5860858-3373829 | 114-5860858-3373829 | 2023-04-01T17:54:47+00:00 | 2023-04-05T16:00:26+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 128.99 | 7.74 | 13.46 | | 13.46 | MC LEAN | VA | 22101-180 | US | US Core Free Shipp | FALSE | | FALSE |
| 114-4399957-4294608 | 114-4399957-4294608 | 2023-03-31T12:02:49+00:00 | 2023-04-05T16:00:24+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 128.99 | 9.35 | | | | NEW VIENN | OH | 45159-933 | US | | FALSE | | FALSE |
| 112-3687338-7909845 | 112-3687338-7909845 | 2023-04-04T13:43:37+00:00 | 2023-04-05T04:13:53+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 128.99 | 7.74 | | | | WARRINGTO | PA | 18976-156 | US | | FALSE | | FALSE |
| 113-8499758-9165048 | 113-8499758-9165048 | 2023-04-03T02:41:38+00:00 | 2023-04-04T15:29:04+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 128.99 | 8.06 | 6.16 | 0.39 | | KATY | TX | 77449-686 | US | | FALSE | | FALSE |
| 114-7899801-8354635 | 114-7899801-8354635 | 2023-04-03T05:16:46+00:00 | 2023-04-04T10:21:57+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 128.99 | 10.64 | | | | HUTTO | TX | 78634-571 | US | | FALSE | | FALSE |
| 113-4385036-6517848 | 113-4385036-6517848 | 2023-04-03T03:50:43+00:00 | 2023-04-04T08:32:30+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 128.99 | 10 | | | | SAN DIEGO | CA | 92122-165 | US | | FALSE | | FALSE |
| 112-7153632-9165001 | 112-7153632-9165001 | 2023-04-03T14:09:10+00:00 | 2023-04-04T08:30:58+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 128.99 | 7.09 | | | | MARINETTE | WI | 54143-979 | US | | FALSE | | FALSE |
| 113-8250189-7997065 | 113-8250189-7997065 | 2023-03-30T11:31:32+00:00 | 2023-04-03T21:58:20+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 10 | USD | 1249.9 | | 72.78 | | 72.78 | LIMA | OH | 45806-202 | US | US Core Free Shipp | TRUE | Quantity | FALSE |
| 113-2103757-4008237 | 113-2103757-4008237 | 2023-03-30T11:33:07+00:00 | 2023-04-03T21:55:45+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 5 | USD | 624.95 | | 39.89 | | 39.89 | LIMA | OH | 45806-202 | US | US Core Free Shipp | TRUE | Quantity | FALSE |
| 113-8335240-7097069 | 113-8335240-7097069 | 2023-04-01T01:07:24+00:00 | 2023-04-03T17:36:11+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 257.98 | 22.58 | | | | RIVERSIDE | CA | 92503-413 | US | | FALSE | | FALSE |
| 113-9813547-9602665 | 113-9813547-9602665 | 2023-04-03T01:16:36+00:00 | 2023-04-03T15:20:40+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 128.99 | 10.64 | | | | COLLEGE S | TX | 77845-783 | US | | FALSE | | FALSE |
| 111-7347406-8869837 | 111-7347406-8869837 | 2023-03-31T04:09:25+00:00 | 2023-04-03T15:19:52+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 257.98 | 16.12 | | | | SOMERVILL | MA | 02145-330 | US | | FALSE | | FALSE |
| 114-8705854-3766662 | 114-8705854-3766662 | 2023-04-02T20:04:45+00:00 | 2023-04-02T20:34:54+00:00 | Cancelled | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Cancelled | 0 | | | | | | | LANGELOTH | PA | 15054-110 | US | | TRUE | Business | FALSE |
| 112-9422188-5245069 | 112-9422188-5245069 | 2023-03-31T19:15:09+00:00 | 2023-04-02T09:20:10+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 128.99 | 10.64 | | | | SAN ANTON | TX | 78249-257 | US | | FALSE | | FALSE |
| 112-0811103-0253863 | 112-0811103-0253863 | 2023-03-25T23:08:25+00:00 | 2023-03-30T17:54:54+00:00 | Cancelled | Amazon | Amazon.cc | SecondDay | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Cancelled | 0 | | | | | | | MULBERRY | FL | 33860-922 | US | | FALSE | | FALSE |
| 113-3015922-4791441 | 113-3015922-4791441 | 2023-03-28T01:15:05+00:00 | 2023-03-30T01:22:03+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 128.99 | 11.61 | | | | PEORIA | IL | 61614-170 | US | | FALSE | | FALSE |
| 114-8322686-0519410 | 114-8322686-0519410 | 2023-03-28T00:50:18+00:00 | 2023-03-30T00:41:19+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 128.99 | 9.51 | 13.57 | | 13.57 | ALEXANDRI | MN | 56308-855 | US | US Core Free Shipp | FALSE | | FALSE |
| 113-4654759-5259429 | 113-4654759-5259429 | 2023-03-28T13:38:23+00:00 | 2023-03-29T20:38:04+00:00 | Shipped | Amazon | Amazon.cc | SecondDay | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 128.99 | 12.58 | | | | FRANKLIN | TN | 37067-632 | US | | FALSE | | FALSE |
| 114-6544633-3566619 | 114-6544633-3566619 | 2023-03-28T01:08:16+00:00 | 2023-03-29T20:37:56+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 128.99 | 9.03 | 13.57 | | 13.57 | SANTA FE | NM | 87506-828 | US | US Core Free Shipp | FALSE | | FALSE |
| 111-0758124-6742664 | 111-0758124-6742664 | 2023-03-26T17:34:05+00:00 | 2023-03-29T00:53:42+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 128.99 | 9.03 | | | | NORTH MAN | IN | 46962-155 | US | | FALSE | | FALSE |
| 114-0735325-0876237 | 114-0735325-0876237 | 2023-03-28T01:22:41+00:00 | 2023-03-28T16:55:01+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 128.99 | 9.35 | | | | SIMI VALL | CA | 93063-453 | US | | FALSE | | FALSE |
| 111-3198093-7967443 | 111-3198093-7967443 | 2023-03-25T16:42:48+00:00 | 2023-03-28T10:23:19+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 128.99 | 8.71 | 13.57 | | 13.57 | BURNSVILL | NC | 28714-622 | US | US Core Free Shipp | FALSE | | FALSE |
| 112-6287019-6425831 | 112-6287019-6425831 | 2023-03-27T15:20:12+00:00 | 2023-03-28T08:35:31+00:00 | Shipped | Amazon | Amazon.cc | SecondDay | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 128.99 | 12.58 | | | | MOUNT JUL | TN | 37122-458 | US | | FALSE | | FALSE |
| 113-3260447-6060256 | 113-3260447-6060256 | 2023-03-27T19:40:00+00:00 | 2023-03-28T08:24:45+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 253.98 | | | | | JACKSON | MS | 39206-450 | US | | TRUE | Business | FALSE |
| 114-8474600-2407465 | 114-8474600-2407465 | 2023-03-25T20:13:51+00:00 | 2023-03-27T23:21:40+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 257.98 | 15.48 | | | | LANCASTER | KY | 40444-954 | US | | FALSE | | FALSE |
| 112-3284851-4786666 | 112-3284851-4786666 | 2023-03-25T10:17:41+00:00 | 2023-03-27T13:06:37+00:00 | Cancelled | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Cancelled | 0 | | | | | | | BRONX | NY | 10462 | US | | FALSE | | FALSE |
| 112-9048504-9040252 | 112-9048504-9040252 | 2023-03-26T18:22:18+00:00 | 2023-03-27T04:39:56+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 128.99 | 7.74 | | | | CHANTILLY | VA | 20152-342 | US | | FALSE | | FALSE |
| 112-8513127-7193833 | 112-8513127-7193833 | 2023-03-26T17:07:41+00:00 | 2023-03-27T04:37:46+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 128.99 | 11.48 | | | | PASCO | WA | 99301-795 | US | | FALSE | | FALSE |
| 112-7707880-0476259 | 112-7707880-0476259 | 2023-03-25T22:09:14+00:00 | 2023-03-26T13:47:52+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 128.99 | 9.35 | | | | CHARLOTTE | NC | 28213-485 | US | | FALSE | | FALSE |
| 112-2951409-3207464 | 112-2951409-3207464 | 2023-05-31T00:04:28+00:00 | 2023-05-31T23:25:36+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 128.99 | 11.45 | | | | BROOKLYN | NY | 11220-506 | US | | FALSE | | FALSE |

Case 1:24-cv-25046-RAR Document 48-1 Entered on FLSD Docket 03/19/2025 Page 86 of 144

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111-4680932-9895443 | 111-4680932-9895443 | 2023-08-25T04:14:54+00:00 | 2023-08-25T15:45:36+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 122.99 | 7.69 | | | | | GROESBECK | TX | 76642-267 | US | | FALSE | | FALSE |
| 111-9977450-6413017 | 111-9977450-6413017 | 2023-08-22T22:34:43+00:00 | 2023-08-25T14:36:28+00:00 | Shipped | Amazon | Amazon.cc | SecondDay | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 122.99 | 8.61 | 19.21 | | | | HOLLYWOOD | FL | 33020-467 | US | | FALSE | | FALSE |
| 113-2529629-7949007 | 113-2529629-7949007 | 2023-08-24T19:43:42+00:00 | 2023-08-25T13:44:18+00:00 | Cancelled | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Cancelled | 0 | | | | | | | | Tacoma | Washingtc | 98408 | US | | FALSE | | FALSE |
| 112-4839013-0045843 | 112-4839013-0045843 | 2023-08-23T14:20:31+00:00 | 2023-08-24T19:26:26+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 3 | USD | 356.97 | | | | | | GLEN BURN | MD | 21060-642 | US | | TRUE | Quantity | FALSE |
| 114-0522146-7140261 | 114-0522146-7140261 | 2023-08-21T22:54:29+00:00 | 2023-08-24T18:17:50+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 2 | USD | 245.98 | 17.22 | | | | | NEW MARKE | IA | 51646-304 | US | | FALSE | | FALSE |
| 113-8606104-0996212 | 113-8606104-0996212 | 2023-08-21T18:59:32+00:00 | 2023-08-24T11:41:21+00:00 | Cancelled | Amazon | Amazon.cc | NextDay | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Cancelled | 0 | | | | | | | | KNOXVILLE | TN | 37912-391 | US | | FALSE | | FALSE |
| 113-8606104-0996212 | 113-8606104-0996212 | 2023-08-21T18:59:32+00:00 | 2023-08-24T11:41:21+00:00 | Cancelled | Amazon | Amazon.cc | NextDay | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Cancelled | 0 | | | | | | | | KNOXVILLE | TN | 37912-391 | US | | FALSE | | FALSE |
| 114-7727674-1555464 | 114-7727674-1555464 | 2023-08-22T23:08:19+00:00 | 2023-08-24T03:45:29+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 122.99 | 8.92 | | | | | Waller | TX | 77484 | US | | FALSE | | FALSE |
| 113-1053586-2627405 | 113-1053586-2627405 | 2023-08-16T23:01:29+00:00 | 2023-08-23T23:35:29+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 120.99 | | | | | | TWIN FALI | ID | 83301-402 | US | | TRUE | Business | FALSE |
| 113-3573220-8396227 | 113-3573220-8396227 | 2023-08-21T19:55:47+00:00 | 2023-08-23T19:53:09+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 122.99 | 11.22 | | | | | GILROY | CA | 95020-922 | US | | FALSE | | FALSE |
| 113-0866946-9982623 | 113-0866946-9982623 | 2023-08-21T18:05:05+00:00 | 2023-08-23T18:09:24+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 120.99 | | | | | | CINCINNATI | OH | 45209-112 | US | | TRUE | Business | FALSE |
| 114-2950105-0520262 | 114-2950105-0520262 | 2023-08-22T02:06:44+00:00 | 2023-08-23T03:38:25+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 122.99 | 10.92 | | | | | BROOKLYN | NY | 11238-440 | US | | FALSE | | FALSE |
| 112-3310785-3438619 | 112-3310785-3438619 | 2023-08-22T13:00:29+00:00 | 2023-08-23T03:24:21+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 2 | USD | 241.98 | 19.96 | | | | | MCALLEN | TX | 78504-067 | US | | TRUE | Business | FALSE |
| 113-5186413-6222662 | 113-5186413-6222662 | 2023-08-20T16:41:28+00:00 | 2023-08-22T22:36:54+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 122.99 | 10.92 | | | | | NEW YORK | NY | 10128-788 | US | | FALSE | | FALSE |
| 112-3642162-4325048 | 112-3642162-4325048 | 2023-08-21T00:10:37+00:00 | 2023-08-22T22:21:47+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 2 | USD | 245.98 | 18.44 | | | | | NEWARK | NY | 14513-901 | US | | FALSE | | FALSE |
| 114-1853805-3841008 | 114-1853805-3841008 | 2023-08-20T16:56:26+00:00 | 2023-08-22T21:01:52+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 122.99 | 11.68 | 6.57 | 0.62 | | | WOODLAND | CA | 91364-521 | US | | FALSE | | FALSE |
| 111-1165412-1395408 | 111-1165412-1395408 | 2023-08-21T11:35:50+00:00 | 2023-08-21T23:15:38+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 2 | USD | 245.98 | 17.84 | | | | | Humble | Texas | 77396 | US | | FALSE | | FALSE |
| 112-3320055-3616219 | 112-3320055-3616219 | 2023-08-18T14:39:49+00:00 | 2023-08-21T20:38:12+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 2 | USD | 245.98 | 17.84 | | | | | MARION | OH | 43302-660 | US | | FALSE | | FALSE |
| 111-0842854-6328208 | 111-0842854-6328208 | 2023-08-19T17:10:30+00:00 | 2023-08-21T20:26:52+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 2 | USD | 245.98 | 20.9 | | | | | VANCOUVER | WA | 98685-186 | US | | FALSE | | FALSE |
| 113-2533996-6041828 | 113-2533996-6041828 | 2023-08-17T17:52:03+00:00 | 2023-08-21T17:10:32+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 122.99 | 11.53 | | | | | CAMPBELL | CA | 95008-570 | US | | FALSE | | FALSE |
| 113-3599048-7353862 | 113-3599048-7353862 | 2023-08-18T14:48:32+00:00 | 2023-08-21T17:10:11+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 122.99 | 9.59 | | | | | GILBERT | AZ | 85297-491 | US | | FALSE | | FALSE |
| 111-9393208-1845849 | 111-9393208-1845849 | 2023-08-19T02:53:32+00:00 | 2023-08-21T16:57:46+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 4 | USD | 491.96 | 38.12 | | | | | orange | ca | 92866 | US | | FALSE | | FALSE |
| 111-6666797-1847434 | 111-6666797-1847434 | 2023-08-19T05:27:08+00:00 | 2023-08-21T10:50:17+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 120.99 | 11.49 | 4.29 | 0.41 | | | MANHATTAN | CA | 90266-250 | US | | TRUE | Business | FALSE |
| 114-6101160-0457020 | 114-6101160-0457020 | 2023-08-18T20:13:26+00:00 | 2023-08-21T03:49:22+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 122.99 | 10.92 | | | | | BROOKLYN | NY | 11216-471 | US | | FALSE | | FALSE |
| 113-9388085-6947415 | 113-9388085-6947415 | 2023-08-20T18:31:34+00:00 | 2023-08-21T03:49:00+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 2 | USD | 241.98 | 19.96 | | | | | WICHITA F | TX | 76308-537 | US | | TRUE | Business | FALSE |
| 112-6836610-7786645 | 112-6836610-7786645 | 2023-08-16T15:12:17+00:00 | 2023-08-21T02:08:56+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 4 | USD | 491.96 | 29.52 | | | | | WEST BLOO | MI | 48323-172 | US | | FALSE | | FALSE |
| 114-8915450-3433047 | 114-8915450-3433047 | 2023-08-18T18:48:35+00:00 | 2023-08-19T02:25:20+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 122.99 | 7.38 | | | | | CRYSTAL F | FL | 34429-550 | US | | FALSE | | FALSE |
| 114-8915450-3433047 | 114-8915450-3433047 | 2023-08-18T18:48:35+00:00 | 2023-08-19T02:25:20+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 122.99 | 7.38 | | | | | CRYSTAL F | FL | 34429-550 | US | | FALSE | | FALSE |
| 114-8915450-3433047 | 114-8915450-3433047 | 2023-08-18T18:48:35+00:00 | 2023-08-19T02:25:20+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 122.99 | 7.38 | | | | | CRYSTAL F | FL | 34429-550 | US | | FALSE | | FALSE |
| 111-7653322-9250654 | 111-7653322-9250654 | 2023-08-17T16:16:02+00:00 | 2023-08-18T20:07:16+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 122.99 | 8.46 | | | | | Santa Fe | NM | 87506 | US | | FALSE | | FALSE |
| 113-6380197-0693806 | 113-6380197-0693806 | 2023-08-17T16:21:32+00:00 | 2023-08-18T14:41:01+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 3 | USD | 368.97 | 28.59 | | | | | SHERIDAN | AR | 72150-808 | US | | FALSE | | FALSE |
| 114-1322734-6927416 | 114-1322734-6927416 | 2023-08-17T17:17:32+00:00 | 2023-08-18T11:07:53+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 4 | USD | 491.96 | 39.48 | | | | | MINNEAPOL | MN | 55419-503 | US | | FALSE | | FALSE |
| 114-7707088-5685858 | 114-7707088-5685858 | 2023-08-17T02:52:24+00:00 | 2023-08-18T08:33:28+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 122.99 | 10.45 | | | | | NOVATO | CA | 94947-282 | US | | FALSE | | FALSE |
| 113-0916881-1913848 | 113-0916881-1913848 | 2023-08-17T23:16:13+00:00 | 2023-08-18T04:44:01+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 2 | USD | 245.98 | 17.22 | | | | | MICHIGAN | IN | 46360-239 | US | | FALSE | | FALSE |
| 113-2249757-8306669 | 113-2249757-8306669 | 2023-08-16T14:19:18+00:00 | 2023-08-18T01:17:12+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 122.99 | 8.47 | | | 6.15 | | CORNELIUS | NC | 28031-973 | US | VPC-1-232640962 Cc | FALSE | | FALSE |
| 112-8180320-7771442 | 112-8180320-7771442 | 2023-08-16T23:33:48+00:00 | 2023-08-17T19:50:34+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 122.99 | 9.99 | | | | | POUGHKEEP | NY | 12601-504 | US | | FALSE | | FALSE |
| 113-8365656-9062602 | 113-8365656-9062602 | 2023-08-15T17:34:46+00:00 | 2023-08-17T17:55:40+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 245.98 | 20.3 | | | | | FORT WORT | TX | 76102-655 | US | | FALSE | | FALSE |
| 112-2897983-0763455 | 112-2897983-0763455 | 2023-08-17T09:09:32+00:00 | 2023-08-17T16:02:06+00:00 | Cancelled | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Cancelled | 0 | | | | | | | | RICHARDSC | TX | 75081-424 | US | | FALSE | | FALSE |
| 113-4411108-8704256 | 113-4411108-8704256 | 2023-08-15T13:08:07+00:00 | 2023-08-17T14:05:07+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 120.99 | | | | | | DALLAS | TX | 75235-641 | US | | TRUE | Business | FALSE |
| 112-6776535-8129012 | 112-6776535-8129012 | 2023-08-15T21:41:04+00:00 | 2023-08-17T13:35:57+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 245.98 | 19.06 | | | | | EL CAJON | CA | 92019-481 | US | | FALSE | | FALSE |
| 113-7463405-3406669 | 113-7463405-3406669 | 2023-08-16T00:39:23+00:00 | 2023-08-17T13:35:50+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 122.99 | 9.22 | | | | | WESTERVIL | OH | 43081-938 | US | | FALSE | | FALSE |
| 114-0626449-7968242 | 114-0626449-7968242 | 2023-08-16T00:13:15+00:00 | 2023-08-17T13:35:46+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 120.99 | 8.47 | 15.31 | | | 15.31 | ARNOLDS P | IA | 51331-440 | US | US Core Free Shipp | TRUE | Business | FALSE |
| 113-7021327-4524204 | 113-7021327-4524204 | 2023-08-14T17:25:30+00:00 | 2023-08-17T00:55:22+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 122.99 | 8.42 | 4.03 | | | | MITCHELL | IL | 62040-267 | US | | FALSE | | FALSE |
| 112-2363276-2045011 | 112-2363276-2045011 | 2023-08-15T17:58:40+00:00 | 2023-08-16T21:33:46+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 2 | USD | 245.98 | 16.78 | | | 6.15 | | WINSTON S | NC | 27127-800 | US | VPC-1-232640962 Cc | FALSE | | FALSE |
| 111-3679514-0947426 | 111-3679514-0947426 | 2023-08-14T04:02:49+00:00 | 2023-08-16T17:18:08+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 4 | USD | 491.96 | 38.12 | | | | | PARADISE | CA | 95969-576 | US | | FALSE | | FALSE |
| 114-7183251-6561064 | 114-7183251-6561064 | 2023-08-15T05:35:50+00:00 | 2023-08-16T17:16:49+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 120.99 | 8.02 | | | | | WILLINGBC | NJ | 08046-177 | US | | TRUE | Business | FALSE |
| 111-8271319-9678652 | 111-8271319-9678652 | 2023-08-14T18:27:48+00:00 | 2023-08-16T17:16:47+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 245.98 | 14.76 | | | | | YORK | PA | 17402-952 | US | | FALSE | | FALSE |
| 114-5179318-0123447 | 114-5179318-0123447 | 2023-08-09T23:34:15+00:00 | 2023-08-16T13:35:07+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 245.98 | 17.38 | | | 6.15 | | SANDY | UT | 84094-363 | US | VPC-1-231754119 Cc | FALSE | | FALSE |
| 111-9661424-0206630 | 111-9661424-0206630 | 2023-08-13T18:33:05+00:00 | 2023-08-16T01:09:00+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 122.99 | 10.95 | | | | | PASCO | WA | 99301-786 | US | | FALSE | | FALSE |
| 111-9661424-0206630 | 111-9661424-0206630 | 2023-08-13T18:33:05+00:00 | 2023-08-16T01:09:00+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 122.99 | 10.95 | | | | | PASCO | WA | 99301-786 | US | | FALSE | | FALSE |
| 111-9661424-0206630 | 111-9661424-0206630 | 2023-08-13T18:33:05+00:00 | 2023-08-16T01:09:00+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 122.99 | 10.95 | | | | | PASCO | WA | 99301-786 | US | | FALSE | | FALSE |
| 111-6259572-6582644 | 111-6259572-6582644 | 2023-08-14T22:48:08+00:00 | 2023-08-16T00:16:30+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 122.99 | 10.92 | | | | | MASPETH | NY | 11378 | US | | FALSE | | FALSE |
| 114-9034048-8085803 | 114-9034048-8085803 | 2023-08-15T12:26:10+00:00 | 2023-08-15T19:42:32+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 3 | USD | 368.97 | 25.83 | | | | | CLEARWATE | FL | 33767-293 | US | | FALSE | | FALSE |
| 113-2540306-8609802 | 113-2540306-8609802 | 2023-08-13T03:24:49+00:00 | 2023-08-15T17:18:34+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 122.99 | 8.3 | | | | | ROCK CREE | OH | 44084-940 | US | | FALSE | | FALSE |
| 112-7847156-8942666 | 112-7847156-8942666 | 2023-08-14T01:59:13+00:00 | 2023-08-15T11:49:05+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 122.99 | 7.38 | | | | | CANTON | GA | 30115-120 | US | | FALSE | | FALSE |
| 112-7956694-3735438 | 112-7956694-3735438 | 2023-08-14T20:38:28+00:00 | 2023-08-15T10:41:34+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 122.99 | 7.38 | | | | | EDWARDSBU | MI | 49112-840 | US | | FALSE | | FALSE |
| 114-5895907-9513866 | 114-5895907-9513866 | 2023-08-09T21:45:09+00:00 | 2023-08-15T02:29:11+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 122.99 | 9.46 | | | 6.15 | | TEMPE | AZ | 85284-238 | US | VPC-1-231754119 Cc | FALSE | | FALSE |
| 113-1337651-0909038 | 113-1337651-0909038 | 2023-08-14T19:55:39+00:00 | 2023-08-15T01:17:31+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 122.99 | 7.38 | | | | | SCOTTSVIL | KY | 42164-143 | US | | FALSE | | FALSE |
| 114-2590197-2985064 | 114-2590197-2985064 | 2023-08-12T16:06:57+00:00 | 2023-08-14T23:20:18+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 2 | USD | 245.98 | | | | | | LEWES | DE | 19958-538 | US | | FALSE | | FALSE |
| 111-0207564-1216207 | 111-0207564-1216207 | 2023-08-14T15:03:44+00:00 | 2023-08-14T23:18:21+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 245.98 | 19.68 | | | | | DOUGLAS | GA | 31535-361 | US | | FALSE | | FALSE |
| 112-9682198-6203457 | 112-9682198-6203457 | 2023-08-14T04:22:32+00:00 | 2023-08-14T23:07:29+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 122.99 | 9.22 | | | | | JACKSONVI | FL | 32246-064 | US | | FALSE | | FALSE |
| 113-6045114-6241854 | 113-6045114-6241854 | 2023-08-12T00:08:35+00:00 | 2023-08-14T20:09:25+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 120.99 | | | | | | CINCINNATI | OH | 45209-112 | US | | TRUE | Business | FALSE |
| 111-8716802-6745014 | 111-8716802-6745014 | 2023-08-11T18:52:50+00:00 | 2023-08-14T17:48:06+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 3 | USD | 356.97 | 24.99 | | | | | STRAWBERR | IA | 52076-960 | US | | TRUE | Quantity | FALSE |
| 113-3917867-3693032 | 113-3917867-3693032 | 2023-08-07T19:29:02+00:00 | 2023-08-14T17:02:00+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 122.99 | 8.61 | | | | | SUNBURY | OH | 43074-896 | US | | FALSE | | FALSE |
| 113-3917867-3693032 | 113-3917867-3693032 | 2023-08-07T19:29:02+00:00 | 2023-08-14T17:02:00+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 122.99 | 8.61 | | | | | SUNBURY | OH | 43074-896 | US | | FALSE | | FALSE |
| 113-3917867-3693032 | 113-3917867-3693032 | 2023-08-07T19:29:02+00:00 | 2023-08-14T17:02:00+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 122.99 | 8.61 | | | | | SUNBURY | OH | 43074-896 | US | | FALSE | | FALSE |
| 111-8703627-6288246 | 111-8703627-6288246 | 2023-08-12T00:41:11+00:00 | 2023-08-14T17:00:23+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 122.99 | 8.61 | | | | | MIAMI | FL | 33179-254 | US | | FALSE | | FALSE |
| 112-4585431-0001009 | 112-4585431-0001009 | 2023-08-13T02:29:36+00:00 | 2023-08-14T17:00:18+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 122.99 | 9.07 | | | | | DIXON | CA | 95620-324 | US | | FALSE | | FALSE |
| 114-9763854-8664259 | 114-9763854-8664259 | 2023-08-11T10:43:04+00:00 | 2023-08-14T16:18:17+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 245.98 | 14.4 | | | 6.15 | | CHARLEROI | PA | 15022-310 | US | VPC-1-231754119 Cc | FALSE | | FALSE |
| 113-9773686-0130664 | 113-9773686-0130664 | 2023-08-11T21:21:07+00:00 | 2023-08-14T16:16:14+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 122.99 | 9.11 | | | 6.15 | | GILBERT | AZ | 85297-491 | US | VPC-1-231754119 Cc | FALSE | | FALSE |
| 111-6903841-9759405 | 111-6903841-9759405 | 2023-08-12T00:57:01+00:00 | 2023-08-14T15:15:23+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 122.99 | 7.69 | | | | | SPRINGFIE | MA | 01109-252 | US | | FALSE | | FALSE |
| 111-3619430-2777042 | 111-3619430-2777042 | 2023-08-12T07:01:37+00:00 | 2023-08-14T09:40:01+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 122.99 | 11.1 | | | 6.15 | | HOT SPRIN | AR | 71913-343 | US | VPC-1-231977997 Cc | FALSE | | FALSE |
| 112-1481572-0409020 | 112-1481572-0409020 | 2023-08-12T11:58:45+00:00 | 2023-08-14T00:45:36+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 122.99 | 6.19 | | | 6.15 | | Spotsylva | VA | 22551 | US | VPC-1-231977997 Cc | FALSE | | FALSE |
| 113-4863193-4205011 | 113-4863193-4205011 | 2023-08-11T15:33:49+00:00 | 2023-08-13T23:34:44+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 120.99 | | | | 6.05 | | Knoxville | TN | 37996 | US | VPC-1-231754119 Cc | TRUE | Business | FALSE |
| 114-7261609-8713860 | 114-7261609-8713860 | 2023-08-11T01:52:18+00:00 | 2023-08-13T23:31:59+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 122.99 | 8.47 | | | 6.15 | | TAYLORSVI | UT | 84123-539 | US | VPC-1-231977997 Cc | FALSE | | FALSE |
| 113-3097628-9089042 | 113-3097628-9089042 | 2023-08-13T00:06:27+00:00 | 2023-08-13T23:13:54+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 122.99 | 8.46 | | | | | Santa Fe | NM | 87506 | US | | FALSE | | FALSE |
| 113-5521957-5510664 | 113-5521957-5510664 | 2023-08-11T14:19:13+00:00 | 2023-08-13T17:01:37+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 122.99 | 8.61 | | | | | POMPANO E | FL | 33060-634 | US | | FALSE | | FALSE |
| 112-8694819-1272222 | 112-8694819-1272222 | 2023-08-11T16:34:09+00:00 | 2023-08-13T13:54:07+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 122.99 | 11.39 | | | 6.15 | | FRANKLIN | TN | 37067-600 | US | VPC-1-231977997 Cc | FALSE | | FALSE |
| 114-1250476-4499401 | 114-1250476-4499401 | 2023-08-12T14:22:48+00:00 | 2023-08-13T06:34:41+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 122.99 | 7.38 | | | | | NEWTOWN S | PA | 19073-410 | US | | FALSE | | FALSE |
| 113-6879045-0156211 | 113-6879045-0156211 | 2023-08-10T21:33:17+00:00 | 2023-08-13T01:15:30+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 122.99 | 7.89 | | | 6.15 | | SUPPLY | NC | 28462-608 | US | VPC-1-231977997 Cc | FALSE | | FALSE |
| 112-6050468-3924204 | 112-6050468-3924204 | 2023-08-11T20:22:34+00:00 | 2023-08-12T16:23:37+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 122.99 | 7.38 | | | | | PHILADELP | PA | 19140-181 | US | | FALSE | | FALSE |
| 111-0816587-4474615 | 111-0816587-4474615 | 2023-08-08T19:16:46+00:00 | 2023-08-12T12:40:58+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 241.98 | 16.94 | | | | | STRAWBERR | IA | 52076-960 | US | | TRUE | Business | FALSE |
| 111-3918758-1324219 | 111-3918758-1324219 | 2023-08-10T23:32:53+00:00 | 2023-08-12T07:45:42+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 120.99 | 7.26 | | | | | Brighton | MI | 48114 | US | | TRUE | Business | FALSE |
| 111-3203552-4489020 | 111-3203552-4489020 | 2023-08-11T10:53:52+00:00 | 2023-08-12T02:45:32+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 122.99 | 8.47 | | | 6.15 | | Humble | Texas | 77396 | US | VPC-1-231754119 Cc | FALSE | | FALSE |
| 112-9078239-2154614 | 112-9078239-2154614 | 2023-08-10T12:23:43+00:00 | 2023-08-11T20:41:02+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 2 | USD | 245.98 | 17.22 | | | | | URBANDALE | IA | 50322-448 | US | | FALSE | | FALSE |
| 112-5210343-8598609 | 112-5210343-8598609 | 2023-08-09T18:59:36+00:00 | 2023-08-11T20:30:32+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 122.99 | 7.01 | | | 6.15 | | FORT THOM | KY | 41075-211 | US | VPC-1-231977997 Cc | FALSE | | FALSE |
| 114-0724526-5634662 | 114-0724526-5634662 | 2023-08-09T16:47:22+00:00 | 2023-08-11T06:05:54+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 245.98 | 20.62 | | | 6.15 | | PHOENIX | AZ | 85004-227 | US | VPC-1-231754119 Cc | FALSE | | FALSE |
| 111-4831791-4757833 | 111-4831791-4757833 | 2023-08-06T02:42:33+00:00 | 2023-08-11T05:33:00+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 122.99 | 8.61 | | | | | MIAMI | FL | 33179-254 | US | | FALSE | | FALSE |
| 113-5583831-4937815 | 113-5583831-4937815 | 2023-08-10T02:29:19+00:00 | 2023-08-11T03:35:13+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 122.99 | 8.61 | | | | | MICHIGAN | IN | 46360-239 | US | | FALSE | | FALSE |
| 113-3366451-6833033 | 113-3366451-6833033 | 2023-08-09T21:40:34+00:00 | 2023-08-11T02:34:12+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 122.99 | 10.3 | | | | | LAS VEGAS | NV | 89119-100 | US | | FALSE | | FALSE |
| 111-5612231-5609063 | 111-5612231-5609063 | 2023-08-10T15:52:28+00:00 | 2023-08-11T01:42:24+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 122.99 | 7.01 | | | 6.15 | | MADISONVI | KY | 42431-285 | US | VPC-1-231754119 Cc | FALSE | | FALSE |
| 113-6177284-8042619 | 113-6177284-8042619 | 2023-08-09T00:03:36+00:00 | 2023-08-10T23:04:19+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 122.99 | 7.01 | 11.46 | | 6.15 | 11.46 | UNION | WV | 24983-624 | US | US Core Free Shipp | FALSE | | FALSE |
| 112-5025747-5436219 | 112-5025747-5436219 | 2023-08-09T01:14:00+00:00 | 2023-08-10T20:59:35+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 122.99 | 10.15 | | | | | CYPRESS | TX | 77433-678 | US | | FALSE | | FALSE |
| 111-4383349-3989865 | 111-4383349-3989865 | 2023-08-08T01:36:58+00:00 | 2023-08-10T09:23:25+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 122.99 | 7.38 | 2.07 | 0.12 | | | RICHMOND | VA | 23235-243 | US | | FALSE | | FALSE |
| 112-6564544-6678635 | 112-6564544-6678635 | 2023-08-09T14:05:15+00:00 | 2023-08-10T03:50:28+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 122.99 | | | | 6.15 | | FRANKLIN | NC | 28734-302 | US | VPC-1-231754119 Cc | FALSE | | FALSE |
| 111-8396765-9035443 | 111-8396765-9035443 | 2023-08-07T23:59:08+00:00 | 2023-08-09T22:49:19+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 122.99 | 6.19 | | | 6.15 | | Spotsylva | VA | 22551 | US | VPC-1-231977997 Cc | FALSE | | FALSE |
| 112-9070428-4936251 | 112-9070428-4936251 | 2023-08-07T02:42:34+00:00 | 2023-08-09T21:07:18+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 122.99 | 9.22 | | | | | JACKSONVI | FL | 32234-300 | US | | FALSE | | FALSE |
| 111-8685872-5693001 | 111-8685872-5693001 | 2023-08-08T13:11:49+00:00 | 2023-08-09T19:39:06+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 122.99 | 7.01 | | | 6.15 | | PITTSBURG | PA | 15236 | US | VPC-1-231977997 Cc | FALSE | | FALSE |
| 111-6719868-6383406 | 111-6719868-6383406 | 2023-08-08T05:47:36+00:00 | 2023-08-09T16:47:57+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 120.99 | | | | 6.05 | | RICHARDSC | TX | 75080 | US | VPC-1-231754119 Cc | TRUE | Business | FALSE |
| 111-6995574-2421814 | 111-6995574-2421814 | 2023-08-06T22:39:47+00:00 | 2023-08-09T16:47:54+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 122.99 | 8.47 | | | 6.15 | | BELLEVUE | OH | 44811-103 | US | VPC-1-231754119 Cc | FALSE | | FALSE |
| 111-1022217-0750658 | 111-1022217-0750658 | 2023-08-08T12:54:13+00:00 | 2023-08-09T16:33:56+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 2 | USD | 245.98 | 14.76 | | | | | PITTSBURG | PA | 15236 | US | | FALSE | | FALSE |
| 113-7634538-1595453 | 113-7634538-1595453 | 2023-08-09T01:48:57+00:00 | 2023-08-09T10:32:56+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 122.99 | 7.01 | | | 6.15 | | UTICA | MI | 48315-484 | US | VPC-1-231754119 Cc | FALSE | | FALSE |
| 113-5972528-7246647 | 113-5972528-7246647 | 2023-08-08T17:32:26+00:00 | 2023-08-09T06:01:35+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 122.99 | 7.01 | | | 6.15 | | Knoxville | MD | 21758-960 | US | VPC-1-231754119 Cc | FALSE | | FALSE |
| 113-5699395-2929837 | 113-5699395-2929837 | 2023-08-05T14:42:39+00:00 | 2023-08-09T03:00:34+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 245.98 | 19.68 | | | | | WHEATON | IL | 60187-450 | US | | FALSE | | FALSE |
| 113-0470164-5389032 | 113-0470164-5389032 | 2023-08-08T00:19:00+00:00 | 2023-08-08T19:28:03+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 122.99 | 8.18 | | | 6.15 | | Winter ha | FL | 33880 | US | VPC-1-231754119 Cc | FALSE | | FALSE |
| 113-2038158-1370600 | 113-2038158-1370600 | 2023-08-06T15:35:19+00:00 | 2023-08-08T17:45:16+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 122.99 | 7.38 | | | | | COMMERCE | MI | 48382-433 | US | | FALSE | | FALSE |
| 114-7290041-9525020 | 114-7290041-9525020 | 2023-08-06T15:38:46+00:00 | 2023-08-08T13:08:44+00:00 | Cancelled | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Cancelled | 0 | | | | | | | | PITTSBURG | PA | 15236 | US | | FALSE | | FALSE |
| 114-7290041-9525020 | 114-7290041-9525020 | 2023-08-06T15:38:46+00:00 | 2023-08-08T13:08:44+00:00 | Cancelled | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Cancelled | 0 | | | | | | | | PITTSBURG | PA | 15236 | US | | FALSE | | FALSE |
| 111-5592474-7063426 | 111-5592474-7063426 | 2023-08-07T11:48:01+00:00 | 2023-08-08T06:50:36+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 122.99 | 7.59 | | | 6.15 | | ANDOVER | KS | 67002-829 | US | VPC-1-231977997 Cc | FALSE | | FALSE |
| 111-5409330-2789009 | 111-5409330-2789009 | 2023-08-06T14:06:27+00:00 | 2023-08-08T06:02:40+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 122.99 | 8.47 | | | 6.15 | | Humble | Texas | 77396 | US | VPC-1-231754119 Cc | FALSE | | FALSE |
| 112-7809945-7753824 | 112-7809945-7753824 | 2023-08-07T17:24:04+00:00 | 2023-08-08T05:20:15+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 2 | USD | 245.98 | 16.78 | | | 6.15 | | OSCEOLA | IN | 46561-913 | US | VPC-1-231977997 Cc | FALSE | | FALSE |
| 113-9480499-8240228 | 113-9480499-8240228 | 2023-08-08T01:39:26+00:00 | 2023-08-08T05:18:13+00:00 | Cancelled | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Cancelled | 0 | | | | | | | | SAN ANTON | TEXAS | 78223-337 | US | | FALSE | | FALSE |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113-9480499-8240228 | 113-9480499-8240228 | 2023-08-08T01:39:26+00:00 | 2023-08-08T05:18:13+00:00 | Cancelled | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Cancelled | 0 | | | | | | | | SAN ANTON | TEXAS | 78223-337 | US | | FALSE | | FALSE |
| 113-8551088-6719404 | 113-8551088-6719404 | 2023-08-07T13:47:22+00:00 | 2023-08-07T22:16:31+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 120.99 | 9.68 | | | | | COLUMBIA | SC | 29204 | US | | TRUE | Business | FALSE |
| 111-7767698-7318666 | 111-7767698-7318666 | 2023-08-07T02:34:05+00:00 | 2023-08-07T20:43:31+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 245.98 | 23.98 | | | 6.15 | | STIGLER | OK | 74462-185 | US | VPC-1-231754119 Cc | FALSE | | FALSE |
| 114-6305174-0668248 | 114-6305174-0668248 | 2023-08-06T19:49:11+00:00 | 2023-08-07T19:07:43+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 122.99 | 8.61 | | | | | NOKOMIS | FL | 34275-189 | US | | FALSE | | FALSE |
| 114-0648897-9113845 | 114-0648897-9113845 | 2023-08-04T18:23:55+00:00 | 2023-08-07T19:00:57+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 122.99 | 7.01 | | | 6.15 | | HAZARD | KY | 41701-823 | US | VPC-1-231754119 Cc | FALSE | | FALSE |
| 113-6531221-6779456 | 113-6531221-6779456 | 2023-08-06T20:31:53+00:00 | 2023-08-07T17:26:59+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 122.99 | 9.7 | | | 6.15 | | MESA | AZ | 85208-192 | US | VPC-1-231754119 Cc | FALSE | | FALSE |
| 113-7579500-9237824 | 113-7579500-9237824 | 2023-08-05T13:47:34+00:00 | 2023-08-07T15:41:52+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 122.99 | 9.05 | | | 9.84 | | ROCK HILL | NY | 12775-720 | US | VPC-1-231925634 Cc | FALSE | | FALSE |
| 113-0227096-0764241 | 113-0227096-0764241 | 2023-08-04T21:53:49+00:00 | 2023-08-07T05:23:21+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 245.98 | 14.76 | | | | | BOISE | ID | 83714-183 | US | | FALSE | | FALSE |
| 112-1126489-2023458 | 112-1126489-2023458 | 2023-08-04T16:12:34+00:00 | 2023-08-06T22:28:30+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 120.99 | | | | | | LYNCHBURG | VA | 24504-132 | US | | TRUE | Business | FALSE |
| 114-4977494-6969860 | 114-4977494-6969860 | 2023-08-05T10:56:58+00:00 | 2023-08-06T20:00:18+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 122.99 | 8.61 | | | | | Parkland | FL | 33076 | US | | FALSE | | FALSE |
| 112-4491652-5331405 | 112-4491652-5331405 | 2023-08-04T17:10:08+00:00 | 2023-08-06T17:29:11+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 241.98 | 16.52 | | | 6.05 | | Lillingto | NC | 27546 | US | VPC-1-231754119 Cc | TRUE | Business | FALSE |
| 112-9699778-3046603 | 112-9699778-3046603 | 2023-08-05T03:05:58+00:00 | 2023-08-06T10:31:06+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 122.99 | 10.75 | | | 9.84 | | NORTH LIT | AR | 72117-976 | US | VPC-1-231925634 Cc | FALSE | | FALSE |
| 113-3263936-5572222 | 113-3263936-5572222 | 2023-07-24T21:44:47+00:00 | 2023-08-05T18:05:15+00:00 | Shipped | Amazon | Amazon.cc | NextDay | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 2 | USD | 245.98 | 20.42 | | | | | FRIDAY HA | WA | 98250-650 | US | | FALSE | | FALSE |
| 111-7565715-5665803 | 111-7565715-5665803 | 2023-07-25T04:34:47+00:00 | 2023-08-04T18:23:57+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 2 | USD | 253.98 | 24.76 | | | | | JACKS CRE | TN | 38347-172 | US | | FALSE | | FALSE |
| 113-9163949-4441018 | 113-9163949-4441018 | 2023-08-01T05:30:09+00:00 | 2023-08-04T16:23:29+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 124.99 | | | | | | MISSOULA | MT | 59803-143 | US | | TRUE | Business | FALSE |
| 112-6680363-5103427 | 112-6680363-5103427 | 2023-08-04T01:06:58+00:00 | 2023-08-04T16:05:16+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 122.99 | 6.19 | | | 6.15 | | STAFFORD | VA | 22554-736 | US | VPC-1-231754119 Cc | FALSE | | FALSE |
| 112-4868874-3808249 | 112-4868874-3808249 | 2023-08-03T15:14:01+00:00 | 2023-08-04T10:19:06+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 122.99 | 11.39 | | | 6.15 | | ARLINGTON | TN | 38002-750 | US | VPC-1-231754119 Cc | FALSE | | FALSE |
| 112-3917346-5162664 | 112-3917346-5162664 | 2023-08-01T14:46:47+00:00 | 2023-08-04T06:50:45+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 122.99 | 6.52 | | | | | CATLETT | VA | 20119-257 | US | | FALSE | | FALSE |
| 114-5364081-9201017 | 114-5364081-9201017 | 2023-07-21T02:03:27+00:00 | 2023-08-03T23:42:23+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 126.99 | 9.21 | | | | | NEW CARLI | OH | 45344-283 | US | | FALSE | | FALSE |
| 113-6377955-2585057 | 113-6377955-2585057 | 2023-08-02T16:55:15+00:00 | 2023-08-03T23:25:53+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 122.99 | 11.62 | | | | | NEW ORLEA | LA | 70122-343 | US | | FALSE | | FALSE |
| 113-4810279-2771420 | 113-4810279-2771420 | 2023-08-03T03:15:55+00:00 | 2023-08-03T18:49:59+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 122.99 | 9.64 | | | 6.15 | | Burleson | TX | 76028 | US | VPC-1-231754119 Cc | FALSE | | FALSE |
| 113-1719796-1886642 | 113-1719796-1886642 | 2023-07-31T23:55:05+00:00 | 2023-08-03T10:27:49+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 120.99 | 11.49 | | | | | LOS ANGEL | CA | 90021-225 | US | | TRUE | Business | FALSE |
| 113-1677417-0227442 | 113-1677417-0227442 | 2023-08-02T19:51:44+00:00 | 2023-08-03T05:49:12+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 122.99 | 9.07 | | | | | CHASKA | MN | 55318-103 | US | | FALSE | | FALSE |
| 112-6832338-0249044 | 112-6832338-0249044 | 2023-07-31T23:32:01+00:00 | 2023-08-03T04:45:21+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 241.98 | 22.98 | | | | | MARINA DE | CA | 90292-668 | US | | TRUE | Business | FALSE |
| 114-4943986-0329807 | 114-4943986-0329807 | 2023-08-01T23:31:03+00:00 | 2023-08-03T02:38:47+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 122.99 | 10.15 | | | | | HOUSTON | TX | 77092-840 | US | | FALSE | | FALSE |
| 111-1466191-2639455 | 111-1466191-2639455 | 2023-08-01T23:33:24+00:00 | 2023-08-03T02:27:19+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 126.99 | 10.16 | | | | | North aug | Sc | 29860 | US | | FALSE | | FALSE |
| 112-5959791-9617040 | 112-5959791-9617040 | 2023-07-31T04:53:59+00:00 | 2023-08-02T22:34:48+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 126.99 | 8.57 | | | | | CHERRYVI | NC | 28021-930 | US | | FALSE | | FALSE |
| 112-2999247-9773032 | 112-2999247-9773032 | 2023-07-28T00:50:04+00:00 | 2023-08-02T22:18:33+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 6 | USD | 713.94 | 33.66 | 267.21 | 12.6 | | | Honolulu | Hawaii | 96814 | US | | TRUE | Quantity | FALSE |
| 114-1620943-3951445 | 114-1620943-3951445 | 2023-07-15T17:00:50+00:00 | 2023-08-02T22:15:12+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 245.98 | | | | | | Big Lake | AK | 99652 | US | | FALSE | | FALSE |
| 113-7316459-9124238 | 113-7316459-9124238 | 2023-07-31T22:44:49+00:00 | 2023-08-02T21:12:19+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 122.99 | 11.29 | | | | | Flagstaff | AZ | 86001 | US | | FALSE | | FALSE |
| 111-7147146-6265059 | 111-7147146-6265059 | 2023-07-31T18:48:42+00:00 | 2023-08-02T17:25:40+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 120.99 | | | | | | ATLANTA | GA | 30305-315 | US | | TRUE | Business | FALSE |
| 113-5622086-3578640 | 113-5622086-3578640 | 2023-07-31T18:18:54+00:00 | 2023-08-02T17:23:17+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 2 | USD | 253.98 | 15.24 | 21.75 | | | 21.75 | NAMPA | ID | 83686-683 | US | US Core Free Shipp | FALSE | | FALSE |
| 113-4486691-7919453 | 113-4486691-7919453 | 2023-08-02T16:46:20+00:00 | 2023-08-02T16:47:40+00:00 | Cancelled | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Cancelled | 0 | | | | | | | | NEW ORLEA | LA | 70122-343 | US | | FALSE | | FALSE |
| 114-7748333-5581016 | 114-7748333-5581016 | 2023-08-01T14:01:29+00:00 | 2023-08-02T12:23:40+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 122.99 | 8.61 | | | | | MIAMI | FL | 33193-154 | US | | FALSE | | FALSE |
| 111-2241102-6680218 | 111-2241102-6680218 | 2023-07-31T23:49:21+00:00 | 2023-08-02T07:42:39+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 126.99 | 11.59 | | | | | Palo Alto | CA | 94306 | US | | FALSE | | FALSE |
| 111-4341695-9555449 | 111-4341695-9555449 | 2023-08-01T05:31:10+00:00 | 2023-08-02T06:35:49+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 126.99 | 6.98 | | | | | Wisconsin | WI | 53965 | US | | FALSE | | FALSE |
| 114-1801697-4921066 | 114-1801697-4921066 | 2023-07-30T16:18:05+00:00 | 2023-08-01T18:54:04+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 122.99 | 7.38 | | | | | EAU CLAIR | MI | 49111-958 | US | | FALSE | | FALSE |
| 111-2366979-8731467 | 111-2366979-8731467 | 2023-07-29T00:28:16+00:00 | 2023-08-01T15:44:17+00:00 | Shipped | Amazon | Amazon.cc | SecondDay | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 122.99 | 9.81 | | | | | COLUMBIA | MO | 65202-431 | US | | FALSE | | FALSE |
| 702-3252983-9130653 | 702-3252983-9130653 | 2023-09-29T03:18:28+00:00 | 2023-09-30T09:27:59+00:00 | Shipped | Amazon | Amazon.cc | Expedited | 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floorstanding, | PW20221108 | B0BLT4HLCX | Shipped | 1 | CAD | 185.4 | | | | | | champlain | Ontario | K6A 2R2 | CA | | FALSE | | FALSE |
| 702-4935950-9497850 | 702-4935950-9497850 | 2023-09-17T14:44:01+00:00 | 2023-09-19T09:16:31+00:00 | Shipped | Amazon | Amazon.cc | Standard | 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floorstanding, | PW20221108 | B0BLT4HLCX | Shipped | 1 | CAD | 185.62 | | | | | | TROIS RIV | QC | G8T 8W9 | CA | | TRUE | | FALSE |
| 701-3865255-7974653 | 701-3865255-7974653 | 2023-09-15T09:38:52+00:00 | 2023-09-16T22:33:11+00:00 | Shipped | Amazon | Amazon.cc | Standard | 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floorstanding, | PW20221108 | B0BLT4HLCX | Shipped | 1 | CAD | 186.08 | | | | | | Nepean | Ontario | K2J 5L9 | CA | | FALSE | | FALSE |
| S01-7188052-0532318 | WX5t1Emhxo | 2023-07-09T00:40:11+00:00 | 2023-09-01T20:21:26+00:00 | Shipped | Amazon | Non-Amazo | Standard | - | PW20221108 | B0BLT4HLCX | Unshipped | 9 | | | | | | | | | | | | | FALSE | | FALSE |
| 113-0590206-8640200 | 113-0590206-8640200 | 2023-09-26T23:14:06+00:00 | 2023-09-30T00:40:09+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 122.99 | 8.61 | | | | | NAPLES | FL | 34114-355 | US | | FALSE | | FALSE |
| 112-4777185-3558646 | 112-4777185-3558646 | 2023-09-05T17:09:00+00:00 | 2023-09-29T21:17:27+00:00 | Shipped | Amazon | Amazon.cc | NextDay | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 14 | USD | 1665.86 | 141.82 | | | | | TULSA | OK | 74116-161 | US | | TRUE | Quantity | FALSE |
| 111-8385461-0305822 | 111-8385461-0305822 | 2023-09-08T01:17:08+00:00 | 2023-09-29T10:58:29+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 122.99 | 9.84 | | | | | ARAB | AL | 35016-261 | US | | FALSE | | FALSE |
| 112-8835131-2317043 | 112-8835131-2317043 | 2023-09-27T20:02:59+00:00 | 2023-09-29T10:23:00+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 120.99 | 12.4 | | | | | Burbank | CA | 91504 | US | | TRUE | Business | FALSE |
| 111-0925957-6532222 | 111-0925957-6532222 | 2023-09-28T19:34:50+00:00 | 2023-09-29T08:41:22+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 120.99 | | | | | | KENDALLVI | IN | 46755-224 | US | | TRUE | Business | FALSE |
| 113-8205924-8158607 | 113-8205924-8158607 | 2023-09-28T02:11:02+00:00 | 2023-09-29T05:39:33+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 122.99 | 7.38 | | | | | WASHINGTO | DC | 20017 | US | | FALSE | | FALSE |
| 112-2708846-5715442 | 112-2708846-5715442 | 2023-09-25T18:12:12+00:00 | 2023-09-29T00:11:29+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 122.99 | 12.61 | 10.21 | | | 10.21 | OAKLAND | CA | 94608-323 | US | US Core Free Shipp | FALSE | | FALSE |
| 111-9973040-7192212 | 111-9973040-7192212 | 2023-09-28T15:27:31+00:00 | 2023-09-28T22:12:38+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 122.99 | 8.61 | | | | | GILBERT | SC | 29054-840 | US | | FALSE | | FALSE |
| 114-7370155-8738629 | 114-7370155-8738629 | 2023-09-28T21:41:59+00:00 | 2023-09-28T22:07:31+00:00 | Cancelled | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Cancelled | 0 | | | | | | | | SAN ANTON | TX | 78250-526 | US | | FALSE | | FALSE |
| 114-5310596-1991443 | 114-5310596-1991443 | 2023-09-28T03:15:53+00:00 | 2023-09-28T20:22:01+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 120.99 | 8.47 | | | | | PILOT MOU | NC | 27041-735 | US | | TRUE | Business | FALSE |
| 113-9437700-7510660 | 113-9437700-7510660 | 2023-09-27T16:24:08+00:00 | 2023-09-28T18:23:00+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 120.99 | 7.26 | | | | | BUFORD | GA | 30519-471 | US | | TRUE | Business | FALSE |
| 111-5746196-4482609 | 111-5746196-4482609 | 2023-09-28T01:26:54+00:00 | 2023-09-28T17:01:22+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 122.99 | 7.38 | | | | | ACWORTH | GA | 30101-763 | US | | FALSE | | FALSE |
| 113-5991188-5447455 | 113-5991188-5447455 | 2023-09-27T19:08:39+00:00 | 2023-09-28T12:29:51+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 245.98 | 19.68 | | | | | DEERFIELD | IL | 60015-410 | US | | FALSE | | FALSE |
| 113-4306700-6337009 | 113-4306700-6337009 | 2023-09-22T00:09:54+00:00 | 2023-09-28T11:29:00+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 122.99 | 8.61 | | | | | SARASOTA | FL | 34231-601 | US | | FALSE | | FALSE |
| 111-2202579-1913069 | 111-2202579-1913069 | 2023-09-27T00:26:24+00:00 | 2023-09-28T11:11:34+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 120.99 | 10.74 | | | | | NEW YORK | NY | 10001-380 | US | | TRUE | Business | FALSE |
| 112-4377706-5124214 | 112-4377706-5124214 | 2023-09-25T11:39:03+00:00 | 2023-09-28T07:55:30+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 122.99 | 10.08 | 14.03 | | 6.15 | 14.03 | NESCONSET | NY | 11767-175 | US | US Core Free Shipp | FALSE | | FALSE |
| 113-2422589-0241018 | 113-2422589-0241018 | 2023-09-27T12:38:47+00:00 | 2023-09-28T06:58:29+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 122.99 | 8.61 | | | | | LONG BEAC | MS | 39560-442 | US | | FALSE | | FALSE |
| 114-8934501-8311459 | 114-8934501-8311459 | 2023-09-27T21:35:11+00:00 | 2023-09-28T06:43:42+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 122.99 | 12.61 | | | | | BURBANK | CA | 91504-404 | US | | FALSE | | FALSE |
| 112-8732854-2937808 | 112-8732854-2937808 | 2023-09-27T20:06:03+00:00 | 2023-09-28T06:43:42+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 122.99 | 11.29 | | | | | FLAGSTAFF | AZ | 86001-558 | US | | FALSE | | FALSE |
| 112-1000215-7724254 | 112-1000215-7724254 | 2023-09-24T19:52:09+00:00 | 2023-09-27T21:33:31+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 122.99 | 10.69 | 15.57 | | 6.15 | 15.57 | Manhattan | Ks | 66503 | US | VPC-1-236422666 Cc | FALSE | | FALSE |
| 114-4887188-3193002 | 114-4887188-3193002 | 2023-09-25T21:06:37+00:00 | 2023-09-27T20:36:07+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 122.99 | 10.21 | | | | | MESA | AZ | 85213-834 | US | | FALSE | | FALSE |
| 113-1610441-1844216 | 113-1610441-1844216 | 2023-09-27T18:58:47+00:00 | 2023-09-27T19:17:44+00:00 | Cancelled | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Cancelled | 0 | | | | | | | | DEERFIELD | IL | 60015-410 | US | | FALSE | | FALSE |
| 111-2113809-1422659 | 111-2113809-1422659 | 2023-09-27T04:55:09+00:00 | 2023-09-27T17:08:54+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 3 | USD | 368.97 | 22.14 | | | | | MARIETTA | GA | 30066-386 | US | | FALSE | | FALSE |
| 111-9633763-1466637 | 111-9633763-1466637 | 2023-09-26T21:30:24+00:00 | 2023-09-27T15:32:45+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 122.99 | 10.15 | | | | | SAN ANTON | TX | 78254-301 | US | | FALSE | | FALSE |
| 112-6076528-1845861 | 112-6076528-1845861 | 2023-09-26T00:42:04+00:00 | 2023-09-27T15:28:24+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 241.98 | 19.96 | | | | | MCALLEN | TX | 78504 | US | | TRUE | Business | FALSE |
| 111-5610865-2885056 | 111-5610865-2885056 | 2023-09-23T05:43:14+00:00 | 2023-09-27T09:45:09+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 122.99 | 9.53 | | | | | Rialto | CA | 92376 | US | | FALSE | | FALSE |
| 112-9281029-3650637 | 112-9281029-3650637 | 2023-09-25T17:59:52+00:00 | 2023-09-27T09:38:40+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 122.99 | 10.15 | | | | | CORPUS CH | TX | 78410-211 | US | | FALSE | | FALSE |
| 112-9417585-8524242 | 112-9417585-8524242 | 2023-09-25T00:55:24+00:00 | 2023-09-27T02:32:47+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 3 | USD | 368.97 | 33.21 | | | | | Charlesto | SC | 29412 | US | | FALSE | | FALSE |
| 114-3197622-9645035 | 114-3197622-9645035 | 2023-09-24T17:21:41+00:00 | 2023-09-26T23:08:53+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 122.99 | 10.15 | | | | | San Anton | TX | 78201 | US | | FALSE | | FALSE |
| 112-1174887-1374620 | 112-1174887-1374620 | 2023-09-24T21:25:16+00:00 | 2023-09-26T21:27:12+00:00 | Shipped | Amazon | Amazon.cc | NextDay | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 2 | USD | 245.98 | 18.82 | | | 6.15 | | TOPEKA | KS | 66609-920 | US | VPC-1-236422666 Cc | FALSE | | FALSE |
| 114-1808936-9258628 | 114-1808936-9258628 | 2023-09-01T03:41:20+00:00 | 2023-09-26T21:17:04+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 2 | USD | 241.98 | 16.94 | | | | | CEDAR FAL | IA | 50613-644 | US | | TRUE | Business | FALSE |
| 113-8497244-8342644 | 113-8497244-8342644 | 2023-09-25T13:33:59+00:00 | 2023-09-26T19:58:45+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 120.99 | 7.26 | | | | | ANN ARBOR | MI | 48103-617 | US | | TRUE | Business | FALSE |
| 114-2889835-3532264 | 114-2889835-3532264 | 2023-09-25T04:44:30+00:00 | 2023-09-26T19:08:13+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 2 | USD | 245.98 | 18.58 | | | 6.15 | | HUNTINGTO | CA | 92648-517 | US | VPC-1-236422666 Cc | FALSE | | FALSE |
| 114-5857804-9298627 | 114-5857804-9298627 | 2023-09-26T07:40:36+00:00 | 2023-09-26T18:58:13+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 245.98 | 15.38 | | | | | DORCHESTE | MA | 02125-225 | US | | FALSE | | FALSE |
| 112-8159314-2661809 | 112-8159314-2661809 | 2023-09-25T01:24:20+00:00 | 2023-09-26T17:49:36+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 122.99 | 7.38 | | | | | YORK | PA | 17404-191 | US | | FALSE | | FALSE |
| 113-0354028-3658609 | 113-0354028-3658609 | 2023-09-25T21:07:48+00:00 | 2023-09-26T16:57:48+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 122.99 | 8.61 | | | | | Blairsvil | Ga | 30512 | US | | FALSE | | FALSE |
| 113-8850239-1085011 | 113-8850239-1085011 | 2023-09-25T14:38:04+00:00 | 2023-09-26T10:23:06+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 122.99 | 10.15 | | | | | HUTTO | TX | 78634-250 | US | | FALSE | | FALSE |
| 113-5343528-8289013 | 113-5343528-8289013 | 2023-09-01T21:05:22+00:00 | 2023-09-26T10:16:28+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 2 | USD | 245.98 | 22.44 | | | | | KANSAS CI | KS | 66109-342 | US | | FALSE | | FALSE |
| 113-9194392-0294638 | 113-9194392-0294638 | 2023-09-25T15:13:19+00:00 | 2023-09-26T08:50:05+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 122.99 | 7.38 | | | | | BEL AIR | MD | 21014 | US | | FALSE | | FALSE |
| 113-8355580-5187426 | 113-8355580-5187426 | 2023-09-24T20:21:56+00:00 | 2023-09-26T06:50:52+00:00 | Shipped | Amazon | Amazon.cc | NextDay | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 4 | USD | 491.96 | | | | 6.15 | | DOVER | DE | 19901-585 | US | VPC-1-236422666 Cc | FALSE | | FALSE |
| 113-5005047-4127454 | 113-5005047-4127454 | 2023-09-22T22:33:37+00:00 | 2023-09-26T04:59:41+00:00 | Cancelled | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Cancelled | 0 | | | | | | | | NAPLES | FL | 34114-355 | US | | FALSE | | FALSE |
| 112-6566502-3122655 | 112-6566502-3122655 | 2023-09-24T18:08:08+00:00 | 2023-09-26T02:20:28+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 3 | USD | 356.97 | | | | | | SAINT LOU | MO | 63116-101 | US | | TRUE | Quantity | FALSE |
| 113-5200454-6999431 | 113-5200454-6999431 | 2023-09-15T14:53:33+00:00 | 2023-09-25T22:41:55+00:00 | Shipped | Amazon | Amazon.cc | NextDay | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 8 | USD | 951.92 | 78.56 | | | | | FORT WORT | TX | 76114-122 | US | | TRUE | Quantity | FALSE |
| 114-3484645-3397006 | 114-3484645-3397006 | 2023-09-09T14:52:18+00:00 | 2023-09-25T21:36:16+00:00 | Shipped | Amazon | Amazon.cc | NextDay | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 2 | USD | 245.98 | 17.22 | | | | | Howard | OH | 43028 | US | | FALSE | | FALSE |
| 111-1491892-0748204 | 111-1491892-0748204 | 2023-09-21T14:47:27+00:00 | 2023-09-25T21:25:57+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 120.99 | | | | | | CINCINNAT | OH | 45245-154 | US | | TRUE | Business | FALSE |
| 111-4585441-8422651 | 111-4585441-8422651 | 2023-09-11T06:13:52+00:00 | 2023-09-25T17:42:53+00:00 | Shipped | Amazon | Amazon.cc | NextDay | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 3 | USD | 368.97 | 32.28 | | | | | NORCO | CA | 92860-117 | US | | FALSE | | FALSE |
| 114-0493247-5583435 | 114-0493247-5583435 | 2023-09-14T16:24:24+00:00 | 2023-09-25T09:10:55+00:00 | Shipped | Amazon | Amazon.cc | NextDay | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 122.99 | 9.07 | | | | | BELLE PLA | MN | 56011-171 | US | | FALSE | | FALSE |
| 113-8887478-7856224 | 113-8887478-7856224 | 2023-09-24T18:14:21+00:00 | 2023-09-24T23:21:10+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 122.99 | 7.81 | | | | | WINDSOR L | CT | 06096-211 | US | | FALSE | | FALSE |
| 112-4537599-0673025 | 112-4537599-0673025 | 2023-09-22T14:52:37+00:00 | 2023-09-24T15:56:56+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 122.99 | 8.61 | | | | | BILOXI | MS | 39532-703 | US | | FALSE | | FALSE |
| 112-2784822-1901052 | 112-2784822-1901052 | 2023-09-21T18:33:21+00:00 | 2023-09-24T09:51:57+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 122.99 | 10.15 | | | | | HOUSTON | TX | 77070-403 | US | | FALSE | | FALSE |
| 111-0695477-1729802 | 111-0695477-1729802 | 2023-09-23T05:09:02+00:00 | 2023-09-23T05:31:43+00:00 | Cancelled | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Cancelled | 0 | | | | | | | | Rialto | CA | 92376 | US | | FALSE | | FALSE |
| 113-7024017-8640219 | 113-7024017-8640219 | 2023-09-22T22:00:30+00:00 | 2023-09-22T22:26:07+00:00 | Cancelled | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Cancelled | 0 | | | | | | | | NAPLES | FL | 34114-355 | US | | FALSE | | FALSE |
| 112-2172979-2402665 | 112-2172979-2402665 | 2023-09-21T13:51:19+00:00 | 2023-09-22T22:15:17+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 122.99 | 9.22 | | | | | DURHAM | NC | 27703-479 | US | | FALSE | | FALSE |
| 113-3497645-9442665 | 113-3497645-9442665 | 2023-09-21T14:01:22+00:00 | 2023-09-22T16:30:14+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 0 | | | | | | Spotsylva | VA | 22551 | US | | FALSE | | FALSE |
| 113-8101718-9091420 | 113-8101718-9091420 | 2023-09-21T12:21:20+00:00 | 2023-09-22T13:45:52+00:00 | Cancelled | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Cancelled | 0 | | | | | | | | Chantilly | Virginia | 20151 | US | | FALSE | | FALSE |
| 111-4430001-9625840 | 111-4430001-9625840 | 2023-09-20T15:30:58+00:00 | 2023-09-22T01:51:02+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 4 | USD | 491.96 | 35.68 | | | | | CHARLOTTE | NC | 28277-080 | US | | FALSE | | FALSE |
| 112-2427411-0245064 | 112-2427411-0245064 | 2023-09-21T17:18:56+00:00 | 2023-09-22T01:22:22+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 122.99 | 7.38 | | | | | FALLS CHU | VA | 22043-102 | US | | FALSE | | FALSE |
| 114-8325466-7851449 | 114-8325466-7851449 | 2023-09-20T23:19:30+00:00 | 2023-09-21T18:40:21+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 122.99 | 13.53 | | | | | McGehee | AR | 71654-976 | US | | FALSE | | FALSE |
| 111-8563361-7455430 | 111-8563361-7455430 | 2023-09-20T14:42:41+00:00 | 2023-09-21T18:25:17+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 122.99 | 8.61 | | | | | DELRAY BE | FL | 33484-261 | US | | FALSE | | FALSE |
| 111-5367074-2030600 | 111-5367074-2030600 | 2023-09-19T22:51:03+00:00 | 2023-09-21T16:32:12+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 122.99 | 11.12 | | | | | BOULDER | CO | 80302-516 | US | | FALSE | | FALSE |
| 112-6155718-2854611 | 112-6155718-2854611 | 2023-09-19T20:34:36+00:00 | 2023-09-21T11:28:45+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 122.99 | 11.53 | | | | | SAN JOSE | CA | 95138-182 | US | | FALSE | | FALSE |
| 113-5525115-7889048 | 113-5525115-7889048 | 2023-09-20T17:04:24+00:00 | 2023-09-21T06:45:07+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 120.99 | 9.07 | | | | | GULF BREE | FL | 32561-200 | US | | TRUE | Business | FALSE |
| 111-7578335-7686639 | 111-7578335-7686639 | 2023-09-19T18:45:09+00:00 | 2023-09-20T22:00:02+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 122.99 | 10.15 | | | | | MCKINNEY | TX | 75070-576 | US | | FALSE | | FALSE |
| 114-5681890-1837046 | 114-5681890-1837046 | 2023-09-19T13:37:05+00:00 | 2023-09-20T21:48:43+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 245.98 | 21.64 | | | | | GOODYEAR | AZ | 85395-225 | US | | FALSE | | FALSE |
| 112-7869901-0922653 | 112-7869901-0922653 | 2023-09-20T11:33:41+00:00 | 2023-09-20T21:39:02+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 122.99 | 8.3 | | | | | WAXHAW | NC | 28173-688 | US | | FALSE | | FALSE |
| 114-7662163-6160228 | 114-7662163-6160228 | 2023-09-18T17:23:01+00:00 | 2023-09-20T14:27:50+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 122.99 | 6.48 | | | | | GRAND JUN | CO | 81505-869 | US | | FALSE | | FALSE |
| 113-9631180-0970639 | 113-9631180-0970639 | 2023-09-20T10:08:38+00:00 | 2023-09-20T11:01:24+00:00 | Cancelled | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Cancelled | 0 | | | | | | | | Chantilly | Virginia | 20151 | US | | FALSE | | FALSE |
| 113-9073358-7413017 | 113-9073358-7413017 | 2023-09-15T05:27:48+00:00 | 2023-09-20T09:12:45+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 120.99 | 10.89 | | | | | SPOKANE | WA | 99204-395 | US | | TRUE | Business | FALSE |
| 113-2844018-3425049 | 113-2844018-3425049 | 2023-09-19T16:52:13+00:00 | 2023-09-20T01:45:02+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 122.99 | 7.38 | | | | | BETHLEHEM | PA | 18015-582 | US | | FALSE | | FALSE |
| 111-9006049-0979442 | 111-9006049-0979442 | 2023-09-19T13:46:44+00:00 | 2023-09-19T20:34:56+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 122.99 | 10.61 | | | | | OKLAHOMA | OK | 73118-281 | US | | FALSE | | FALSE |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113-2201687-7184233 | 113-2201687-7184233 | 2023-11-13T00:43:45+00:00 | 2023-11-13T18:41:15+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 119.99 | 5.7 | | | 6 | | TWO RIVEF | WI | 54241-892 | US | VPC-1-240752786 Cc | FALSE | | FALSE |
| 113-1652992-1713007 | 113-1652992-1713007 | 2023-11-12T04:36:37+00:00 | 2023-11-13T18:05:18+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 119.99 | 7.98 | | | 6 | | ALTO | GA | 30510-451 | US | VPC-1-240752786 Cc | FALSE | | FALSE |
| 111-1810304-1383425 | 111-1810304-1383425 | 2023-11-12T23:05:55+00:00 | 2023-11-13T16:24:40+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 239.98 | | | | 6 | | HELOTES | TX | 78023-462 | US | VPC-1-240752786 Cc | FALSE | | FALSE |
| 112-4485991-5965835 | 112-4485991-5965835 | 2023-11-08T21:28:45+00:00 | 2023-11-13T00:26:24+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 4 | USD | 479.96 | 46.2 | | | 6 | | MARYVILLE | TN | 37804-395 | US | VPC-1-240752786 Cc | FALSE | | FALSE |
| 112-2595648-7087467 | 112-2595648-7087467 | 2023-11-12T01:31:06+00:00 | 2023-11-12T22:37:12+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 119.99 | 7.41 | | | 6 | | CANTON | OH | 44709-186 | US | VPC-1-240752786 Cc | FALSE | | FALSE |
| 112-2051281-3747413 | 112-2051281-3747413 | 2023-11-09T23:16:43+00:00 | 2023-11-12T18:50:56+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 2 | USD | 245.98 | 22.76 | | | | | HERMITAGE | TN | 37076-178 | US | | FALSE | | FALSE |
| 111-4337749-9845846 | 111-4337749-9845846 | 2023-11-11T20:36:32+00:00 | 2023-11-12T17:01:43+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 119.99 | 10.37 | | | 6 | | LEAWOOD | KS | 66209-105 | US | VPC-1-240752786 Cc | FALSE | | FALSE |
| 112-1131413-6859467 | 112-1131413-6859467 | 2023-11-11T00:12:20+00:00 | 2023-11-12T11:48:44+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 4 | USD | 479.96 | 37.92 | | | 6 | | BATESVILL | AR | 72501-826 | US | VPC-1-240752786 Cc | FALSE | | FALSE |
| 114-5372744-2851454 | 114-5372744-2851454 | 2023-10-24T20:12:38+00:00 | 2023-11-12T11:25:57+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 245.98 | 22.76 | | | | | NASHVILLE | TN | 37209-111 | US | | FALSE | | FALSE |
| 114-3497792-1115419 | 114-3497792-1115419 | 2023-11-09T17:37:17+00:00 | 2023-11-11T19:14:15+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 119.99 | 9.89 | | | 6 | | TAOS | NM | 87571-650 | US | VPC-1-240752786 Cc | FALSE | | FALSE |
| 114-0384769-6938638 | 114-0384769-6938638 | 2023-11-10T23:37:46+00:00 | 2023-11-11T15:57:36+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 122.99 | 10.95 | | | | | ATLANTA | GA | 30305-365 | US | | FALSE | | FALSE |
| 112-4086099-5512210 | 112-4086099-5512210 | 2023-11-10T03:25:29+00:00 | 2023-11-11T10:04:58+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 119.99 | 10.5 | | | | | HAMBURG | NY | 14075-613 | US | | FALSE | | FALSE |
| 112-1999262-6281065 | 112-1999262-6281065 | 2023-11-07T04:07:21+00:00 | 2023-11-10T18:21:56+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 122.99 | 8.3 | | | | | BOLIVIA | NC | 28422-220 | US | | FALSE | | FALSE |
| 114-7928851-1758655 | 114-7928851-1758655 | 2023-11-09T00:28:35+00:00 | 2023-11-10T11:25:39+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 3 | USD | 359.97 | 31.38 | | | | | LONGMONT | CO | 80504-251 | US | | FALSE | | FALSE |
| 114-9853799-2380232 | 114-9853799-2380232 | 2023-11-05T01:40:29+00:00 | 2023-11-10T07:30:13+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 122.99 | 10.76 | 0.48 | 0.04 | | | BUFFALO | NY | 14213-222 | US | | FALSE | | FALSE |
| 113-2104807-7585846 | 113-2104807-7585846 | 2023-11-09T00:32:55+00:00 | 2023-11-10T01:21:27+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 239.98 | 16.38 | | | 6 | | SARASOTA | FL | 34243-503 | US | VPC-1-240752786 Cc | FALSE | | FALSE |
| 112-2278682-6017857 | 112-2278682-6017857 | 2023-11-08T06:01:42+00:00 | 2023-11-09T22:29:38+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 119.99 | 7.98 | | | 6 | | LOGAN | UT | 84321-316 | US | VPC-1-240752786 Cc | FALSE | | FALSE |
| 114-9163852-8285865 | 114-9163852-8285865 | 2023-10-29T15:24:30+00:00 | 2023-11-09T11:23:23+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 122.99 | 9.84 | | | | | MOBILE | AL | 36607-314 | US | | FALSE | | FALSE |
| 113-7980199-4997010 | 113-7980199-4997010 | 2023-11-08T08:55:03+00:00 | 2023-11-09T11:09:11+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 239.98 | 16.96 | | | 6 | | PRINCEVII | IL | 61559-926 | US | VPC-1-240752786 Cc | FALSE | | FALSE |
| 113-4386815-9187447 | 113-4386815-9187447 | 2023-11-07T16:21:19+00:00 | 2023-11-09T09:42:56+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 117.99 | 9.75 | | | 5.9 | | RAVENSDAI | WA | 98051-890 | US | VPC-1-240752786 Cc | TRUE | Business | FALSE |
| 113-2972345-9439444 | 113-2972345-9439444 | 2023-11-07T00:47:18+00:00 | 2023-11-09T08:15:08+00:00 | Shipped | Amazon | Amazon.cc | NextDay | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 122.99 | 12.61 | | | | | GLENDORA | CA | 91741 | US | | FALSE | | FALSE |
| 113-4295477-1817012 | 113-4295477-1817012 | 2023-11-08T15:18:20+00:00 | 2023-11-09T03:45:20+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 119.99 | 11.34 | | | 6 | | BATON ROU | LA | 70816-379 | US | VPC-1-240752786 Cc | FALSE | | FALSE |
| 112-9355212-8887433 | 112-9355212-8887433 | 2023-11-08T02:57:40+00:00 | 2023-11-09T03:26:07+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 119.99 | 10.27 | | | 6 | | SAINT LOU | MO | 63103-121 | US | VPC-1-240752786 Cc | FALSE | | FALSE |
| 112-1804502-5872200 | 112-1804502-5872200 | 2023-10-17T13:12:50+00:00 | 2023-11-09T01:34:22+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 122.99 | 7.38 | | | | | PROSPERIT | PA | 15329-148 | US | | FALSE | | FALSE |
| 111-3445082-6780250 | 111-3445082-6780250 | 2023-11-05T20:54:16+00:00 | 2023-11-08T23:07:50+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 122.99 | 7.38 | 6.78 | | | | NILES | MI | 49120-115 | US | | FALSE | | FALSE |
| 113-2613248-5413007 | 113-2613248-5413007 | 2023-11-07T02:34:15+00:00 | 2023-11-08T21:30:27+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 122.99 | 12.42 | | | | | NEWCASTLE | WA | 98056-174 | US | | FALSE | | FALSE |
| 113-3042212-8177840 | 113-3042212-8177840 | 2023-10-31T05:03:17+00:00 | 2023-11-08T17:38:55+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 122.99 | 7.38 | | | | | COLUMBIA | MD | 21045-431 | US | | FALSE | | FALSE |
| 112-0178544-9681804 | 112-0178544-9681804 | 2023-10-17T13:14:15+00:00 | 2023-11-08T17:36:15+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 122.99 | 7.38 | | | | | PROSPERIT | PA | 15329-148 | US | | FALSE | | FALSE |
| 114-0762844-9961066 | 114-0762844-9961066 | 2023-10-31T14:24:39+00:00 | 2023-11-08T17:36:00+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 122.99 | 11.07 | | | | | LAWTON | OK | 73507-505 | US | | FALSE | | FALSE |
| 114-4205180-9197841 | 114-4205180-9197841 | 2023-11-06T00:26:21+00:00 | 2023-11-08T16:19:46+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 4 | USD | 475.96 | 31.72 | | | 5.95 | | ST GEORGE | UT | 84790-400 | US | VPC-1-240752786 Cc | TRUE | Quantity | FALSE |
| 112-0337447-1661062 | 112-0337447-1661062 | 2023-11-06T23:40:08+00:00 | 2023-11-08T11:02:39+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 122.99 | 7.99 | | | | | STUART | FL | 34997-636 | US | | FALSE | | FALSE |
| 113-6751022-0626614 | 113-6751022-0626614 | 2023-11-02T22:23:57+00:00 | 2023-11-08T03:15:42+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 120.99 | 8.47 | | | | | Indianapo | IN | 46229 | US | | TRUE | Business | FALSE |
| 113-9002313-3955406 | 113-9002313-3955406 | 2023-11-06T17:03:27+00:00 | 2023-11-08T00:28:20+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 122.99 | 10.61 | | | | | Huntingto | NY | 11746 | US | | FALSE | | FALSE |
| 112-3524696-2930631 | 112-3524696-2930631 | 2023-11-06T15:47:12+00:00 | 2023-11-08T00:27:35+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 3 | USD | 356.97 | | | | | | HUMBLE | TX | 77338 | US | | TRUE | Quantity | FALSE |
| 114-0063587-6081835 | 114-0063587-6081835 | 2023-11-06T19:52:20+00:00 | 2023-11-07T23:44:13+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 3 | USD | 368.97 | 30.45 | | | | | AUSTIN | TX | 78748-304 | US | | FALSE | | FALSE |
| 112-8114730-4160266 | 112-8114730-4160266 | 2023-11-05T00:40:11+00:00 | 2023-11-07T22:46:47+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 2 | USD | 245.98 | 22.76 | | | | | HERMITAGE | TN | 37076-178 | US | | FALSE | | FALSE |
| 114-4876867-4877061 | 114-4876867-4877061 | 2023-11-02T18:09:13+00:00 | 2023-11-07T06:04:00+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 2 | USD | 245.98 | 23.06 | | | | | EUREKA SF | AR | 72632-950 | US | | FALSE | | FALSE |
| 113-8751876-1402660 | 113-8751876-1402660 | 2023-11-05T05:01:12+00:00 | 2023-11-07T03:58:43+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 3 | USD | 368.97 | 33.57 | | | | | GRANITE F | WA | 98252-863 | US | | FALSE | | FALSE |
| 112-2453739-5912225 | 112-2453739-5912225 | 2023-11-03T21:29:18+00:00 | 2023-11-06T23:58:36+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 122.99 | 7.5 | 14.63 | | | 14.63 | TUCSON | AZ | 85756-960 | US | US Core Free Shipp | FALSE | | FALSE |
| 114-5907263-4415453 | 114-5907263-4415453 | 2023-11-04T04:26:38+00:00 | 2023-11-06T20:43:00+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 122.99 | 8.61 | | | | | LEXINGTON | SC | 29073-981 | US | | FALSE | | FALSE |
| 114-3688342-1839441 | 114-3688342-1839441 | 2023-11-04T01:34:06+00:00 | 2023-11-06T20:00:52+00:00 | Shipped | Amazon | Amazon.cc | SecondDay | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 2 | USD | 245.98 | 17.22 | | | | | MCHENRY | IL | 60051-462 | US | | FALSE | | FALSE |
| 114-3168928-8712223 | 114-3168928-8712223 | 2023-10-31T19:47:23+00:00 | 2023-11-06T19:46:11+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 122.99 | 10.61 | 15.31 | | | 15.31 | San Franc | CA | 94122 | US | US Core Free Shipp | FALSE | | FALSE |
| 112-8425263-8080260 | 112-8425263-8080260 | 2023-11-02T18:34:36+00:00 | 2023-11-06T17:55:05+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 2 | USD | 245.98 | 14.52 | 22.14 | | | 22.14 | AULT | CO | 80610-501 | US | US Core Free Shipp | FALSE | | FALSE |
| 111-8603795-2614626 | 111-8603795-2614626 | 2023-11-03T13:00:19+00:00 | 2023-11-06T16:05:05+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 122.99 | 8.61 | | | | | NEW HAVEN | IN | 46774-110 | US | | FALSE | | FALSE |
| 114-5811103-8430618 | 114-5811103-8430618 | 2023-10-30T19:59:32+00:00 | 2023-11-05T03:16:39+00:00 | Shipped | Amazon | Amazon.cc | NextDay | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 2 | USD | 245.98 | 21.9 | | | | | ATLANTA | GA | 30305-365 | US | | FALSE | | FALSE |
| 114-5429024-4613816 | 114-5429024-4613816 | 2023-11-02T17:33:45+00:00 | 2023-11-04T23:17:23+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 122.99 | 9.22 | | | | | SHOREACRE | TX | 77571-735 | US | | FALSE | | FALSE |
| 112-7301977-8732229 | 112-7301977-8732229 | 2023-11-03T02:39:42+00:00 | 2023-11-04T20:45:45+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 2 | USD | 245.98 | 16.6 | | | | | GRANBURY | TX | 76049-550 | US | | FALSE | | FALSE |
| 114-0205620-0940203 | 114-0205620-0940203 | 2023-11-03T18:18:22+00:00 | 2023-11-04T10:45:22+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 3 | USD | 368.97 | 30.45 | | | | | AUSTIN | TX | 78748 | US | | FALSE | | FALSE |
| 114-7902113-5379423 | 114-7902113-5379423 | 2023-11-04T01:28:50+00:00 | 2023-11-04T01:29:53+00:00 | Cancelled | Amazon | Amazon.cc | SecondDay | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Cancelled | 0 | | | | | | | | MCHENRY | IL | 60051-462 | US | | FALSE | | FALSE |
| 114-4613594-0958651 | 114-4613594-0958651 | 2023-11-02T21:20:24+00:00 | 2023-11-04T00:00:13+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 2 | USD | 245.98 | 23.36 | | | | | LOS ANGEI | CA | 90068-373 | US | | FALSE | | FALSE |
| 113-6320367-0040220 | 113-6320367-0040220 | 2023-10-23T01:11:11+00:00 | 2023-11-03T18:26:03+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 122.99 | 5.8 | | | | | WAIPAHU | HI | 96797-540 | US | | FALSE | | FALSE |
| 112-6091216-5765046 | 112-6091216-5765046 | 2023-11-01T11:51:53+00:00 | 2023-11-03T07:25:56+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 122.99 | 8.15 | | | | | BARNEGAT | NJ | 08005 | US | | FALSE | | FALSE |
| 111-2690453-2225848 | 111-2690453-2225848 | 2023-10-31T19:02:46+00:00 | 2023-11-03T06:38:26+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 122.99 | 10.48 | | | | | Golden Va | MN | 55422 | US | | FALSE | | FALSE |
| 113-8712696-3589037 | 113-8712696-3589037 | 2023-10-30T06:31:54+00:00 | 2023-11-02T19:40:43+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 2 | USD | 245.98 | 13.52 | | | | | WEST BENI | WI | 53095-984 | US | | FALSE | | FALSE |
| 111-3639796-9419417 | 111-3639796-9419417 | 2023-10-30T20:42:35+00:00 | 2023-11-02T11:56:36+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 122.99 | 7.5 | 15.42 | | | 15.42 | TUCSON | AZ | 85756-960 | US | US Core Free Shipp | FALSE | | FALSE |
| 112-3510450-9474605 | 112-3510450-9474605 | 2023-10-31T21:35:03+00:00 | 2023-11-02T10:25:22+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 122.99 | 11.99 | | | | | FRANKLIN | TN | 37067-600 | US | | FALSE | | FALSE |
| 112-4909872-4929848 | 112-4909872-4929848 | 2023-11-01T14:38:05+00:00 | 2023-11-02T00:13:15+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 122.99 | | | | | | SALT LAKE | UT | 84121-553 | US | | FALSE | | FALSE |
| 112-7715749-6306653 | 112-7715749-6306653 | 2023-11-01T04:39:47+00:00 | 2023-11-01T20:50:02+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 2 | USD | 245.98 | 16.84 | | | | | WINNEMUCC | NV | 89445-385 | US | | FALSE | | FALSE |
| 113-2664971-4260206 | 113-2664971-4260206 | 2023-11-01T11:04:38+00:00 | 2023-11-01T20:43:45+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 122.99 | 8.61 | | | | | TUPELO | MS | 38801-894 | US | | FALSE | | FALSE |
| 114-9350790-3873867 | 114-9350790-3873867 | 2023-10-26T02:18:38+00:00 | 2023-11-01T12:14:51+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 2 | USD | 245.98 | 17.22 | | | | | GABLE | SC | 29051-954 | US | | FALSE | | FALSE |
| 114-9350790-3873867 | 114-9350790-3873867 | 2023-10-26T02:18:38+00:00 | 2023-11-01T12:14:51+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 122.99 | 8.61 | | | | | GABLE | SC | 29051-954 | US | | FALSE | | FALSE |
| 113-8450604-3616240 | 113-8450604-3616240 | 2023-10-30T18:30:45+00:00 | 2023-11-01T08:42:41+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 122.99 | 11.68 | | | | | LOS ANGEI | CA | 90021-131 | US | | FALSE | | FALSE |
| 701-6805886-6805026 | 701-6805886-6805026 | 2023-12-26T12:36:37+00:00 | 2023-12-28T19:06:17+00:00 | Shipped | Amazon | Amazon.ca | Standard | 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floorstanding, | PW20221108 | B0BLT4HLCX | Shipped | 1 | CAD | 212.25 | | | | | | Toronto | Ontario | M4M 0E8 | CA | | FALSE | | FALSE |
| S01-0881279-3932862 | e2uLVhOQNb | 2023-12-29T00:58:20+00:00 | 2023-12-29T13:53:27+00:00 | Shipped | Amazon | Non-Amazc | Standard | – | PW20221108 | B0BLT4HLCX | Unshipped | 2 | | | | | | | | | | | | | FALSE | | FALSE |
| 113-6090012-7790652 | 113-6090012-7790652 | 2023-12-29T15:31:17+00:00 | 2023-12-31T08:18:07+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 103.99 | 5.51 | 12.79 | | | 12.79 | GALAX | VA | 24333-290 | US | US Core Free Shipp | TRUE | Business | FALSE |
| 113-1678868-9037861 | 113-1678868-9037861 | 2023-12-29T04:26:19+00:00 | 2023-12-30T16:35:06+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 2 | USD | 213.98 | 17.22 | | | 5.35 | | CORSICANA | TX | 75110-724 | US | VPC-1-242950940 Cc | FALSE | | FALSE |
| 112-4600183-5747410 | 112-4600183-5747410 | 2023-12-28T23:30:17+00:00 | 2023-12-30T16:11:20+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 102.99 | 7.21 | | | | | MELBOURNE | FL | 32935-419 | US | | FALSE | | FALSE |
| 114-9106432-8288230 | 114-9106432-8288230 | 2023-12-28T19:00:22+00:00 | 2023-12-30T11:28:11+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 106.99 | 8.39 | | | 5.35 | | AUSTIN | TX | 78734-274 | US | VPC-1-242950940 Cc | FALSE | | FALSE |
| 112-2679353-6103437 | 112-2679353-6103437 | 2023-12-30T03:45:53+00:00 | 2023-12-30T09:11:41+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 102.99 | 6.44 | | | | | SOUTH YAF | MA | 02664-205 | US | | FALSE | | FALSE |
| 114-9722318-8164221 | 114-9722318-8164221 | 2023-12-27T21:30:48+00:00 | 2023-12-29T17:57:12+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 106.99 | 8.39 | | | 5.35 | | AUSTIN | TX | 78734-274 | US | VPC-1-242950940 Cc | FALSE | | FALSE |
| 111-0931822-9090657 | 111-0931822-9090657 | 2023-12-26T14:59:14+00:00 | 2023-12-29T13:07:16+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 106.99 | 10.16 | | | | | CLARKSVII | TN | 37042-452 | US | | FALSE | | FALSE |
| 112-6758646-0964227 | 112-6758646-0964227 | 2023-12-27T17:56:45+00:00 | 2023-12-29T09:53:23+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 102.99 | 8.07 | | | 5.15 | | HOUSTON | TX | 77055-170 | US | VPC-1-240752786 Cc | FALSE | | FALSE |
| 113-4985452-5121014 | 113-4985452-5121014 | 2023-12-29T04:11:08+00:00 | 2023-12-29T04:14:50+00:00 | Cancelled | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Cancelled | 0 | | | | | | | | CORSICANA | TX | 75110-724 | US | | FALSE | | FALSE |
| 112-8342107-8447437 | 112-8342107-8447437 | 2023-12-25T04:16:13+00:00 | 2023-12-28T20:06:43+00:00 | Shipped | Amazon | Amazon.cc | SecondDay | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 106.99 | 9.23 | | | | | SAN FRANC | CA | 94133-490 | US | | FALSE | | FALSE |
| 113-4086059-6473033 | 113-4086059-6473033 | 2023-12-27T04:05:23+00:00 | 2023-12-27T23:53:57+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 3 | USD | 308.97 | 18.24 | | | 5.15 | | DOWNINGTC | PA | 19335-127 | US | VPC-1-240752786 Cc | FALSE | | FALSE |
| 113-4957512-4624255 | 113-4957512-4624255 | 2023-12-21T16:39:40+00:00 | 2023-12-27T22:26:18+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 6 | USD | 593.94 | 32.64 | | | | | Dodgevill | WI | 53595 | US | | TRUE | Quantity | FALSE |
| 111-4297746-4760244 | 111-4297746-4760244 | 2023-12-24T01:55:11+00:00 | 2023-12-27T17:24:35+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 6 | USD | 617.94 | 44.4 | | | | | RUIDOSO I | NM | 88346-500 | US | | FALSE | | FALSE |
| 112-7519900-0713801 | 112-7519900-0713801 | 2023-12-22T20:30:19+00:00 | 2023-12-26T20:33:04+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 103.99 | 8.2 | | | 5.2 | | MESA | AZ | 85209-333 | US | VPC-1-242950940 Cc | TRUE | Business | FALSE |
| 113-1585593-8610634 | 113-1585593-8610634 | 2023-12-22T15:06:40+00:00 | 2023-12-26T19:59:16+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 106.99 | 8.51 | | | 5.35 | | CROMPOND | NY | 10517 | US | VPC-1-242950940 Cc | FALSE | | FALSE |
| 113-4747633-5817843 | 113-4747633-5817843 | 2023-12-21T02:36:45+00:00 | 2023-12-23T07:36:02+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 2 | USD | 213.98 | 14.98 | | | | | SARASOTA | FL | 34240-232 | US | | FALSE | | FALSE |
| 111-6206819-4740213 | 111-6206819-4740213 | 2023-12-04T20:45:39+00:00 | 2023-12-21T23:57:12+00:00 | Shipped | Amazon | Amazon.cc | NextDay | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 3 | USD | 332.97 | | | | | | BERWYN | IL | 60402 | US | | TRUE | Quantity | FALSE |
| 111-9139048-5078609 | 111-9139048-5078609 | 2023-12-15T01:18:05+00:00 | 2023-12-21T20:32:55+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 4 | USD | 411.96 | 41.48 | | | 5.15 | | PACIFIC | WA | 98047-130 | US | VPC-1-240752786 Cc | FALSE | | FALSE |
| 114-5136292-2261815 | 114-5136292-2261815 | 2023-12-18T22:56:36+00:00 | 2023-12-19T08:24:26+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 106.99 | 7.11 | | | 5.35 | | Winston S | NC | 27106 | US | VPC-1-242950940 Cc | FALSE | | FALSE |
| 113-9022541-3745002 | 113-9022541-3745002 | 2023-12-13T23:10:29+00:00 | 2023-12-18T23:13:51+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 0 | | | | | | ORANGE | TX | 77632-804 | US | | FALSE | | FALSE |
| 113-5191236-8030665 | 113-5191236-8030665 | 2023-12-13T23:10:32+00:00 | 2023-12-18T23:13:35+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 0 | | | | | | ORANGE | TX | 77632-804 | US | | FALSE | | FALSE |
| 112-0654980-2338626 | 112-0654980-2338626 | 2023-12-17T19:42:28+00:00 | 2023-12-18T21:52:01+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 205.98 | 15.56 | | | 5.15 | | CYPRESS | CA | 90630-397 | US | VPC-1-240752786 Cc | FALSE | | FALSE |
| 112-7845331-7096255 | 112-7845331-7096255 | 2023-12-14T04:44:33+00:00 | 2023-12-17T19:50:27+00:00 | Cancelled | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Cancelled | 0 | | | | | | | | COMMERCE | CO | 80022-948 | US | VPC-1-242950940 Cc | FALSE | | FALSE |
| 114-5224756-5971425 | 114-5224756-5971425 | 2023-12-16T15:21:33+00:00 | 2023-12-17T08:13:58+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 106.99 | 7.49 | | | | | Winston S | NC | 27106 | US | | FALSE | | FALSE |
| 113-1721882-6036204 | 113-1721882-6036204 | 2023-12-15T18:09:40+00:00 | 2023-12-17T06:33:50+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 102.99 | 8.07 | | | 5.15 | | STEPHENVI | TX | 76401-190 | US | VPC-1-240752786 Cc | FALSE | | FALSE |
| 111-3949276-4985844 | 111-3949276-4985844 | 2023-12-15T13:14:11+00:00 | 2023-12-17T02:34:31+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 106.99 | 7.11 | | | 5.35 | | WEAVERVII | NC | 28787-880 | US | VPC-1-242950940 Cc | FALSE | | FALSE |
| 113-8295743-9177869 | 113-8295743-9177869 | 2023-12-14T19:36:47+00:00 | 2023-12-16T23:53:42+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 106.99 | 8.16 | | | | | Albuquerq | NM | 87102 | US | | FALSE | | FALSE |
| 114-1735930-4529023 | 114-1735930-4529023 | 2023-12-15T22:05:13+00:00 | 2023-12-16T10:17:05+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 4 | USD | 395.96 | | | | | | MIAMI | FL | 33194-313 | US | | TRUE | Quantity | FALSE |
| 114-0717390-2095431 | 114-0717390-2095431 | 2023-12-14T18:29:23+00:00 | 2023-12-16T02:51:22+00:00 | Cancelled | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Cancelled | 0 | | | | | | | | PHILADELP | PA | 19153-342 | US | | TRUE | Business | FALSE |
| 111-0747696-9278630 | 111-0747696-9278630 | 2023-12-14T21:11:11+00:00 | 2023-12-15T23:40:54+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 106.99 | 6.61 | | | 5.35 | | ANDOVER | KS | 67002-829 | US | VPC-1-242950940 Cc | FALSE | | FALSE |
| 114-3643127-2938646 | 114-3643127-2938646 | 2023-12-15T02:41:55+00:00 | 2023-12-15T16:25:58+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 106.99 | 8.39 | | | 5.35 | | CORSICANA | TX | 75110-724 | US | VPC-1-242950940 Cc | FALSE | | FALSE |
| 112-0702852-3978621 | 112-0702852-3978621 | 2023-12-14T23:36:33+00:00 | 2023-12-15T10:19:36+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 205.98 | 20.58 | | | 5.15 | | DUBLIN | CA | 94568-758 | US | VPC-1-240752786 Cc | FALSE | | FALSE |
| 114-1814516-5879444 | 114-1814516-5879444 | 2023-12-14T05:04:36+00:00 | 2023-12-14T23:09:15+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 6 | USD | 641.94 | 46.14 | | | 5.35 | | LEHI | UT | 84043-669 | US | VPC-1-242950940 Cc | FALSE | | FALSE |
| 112-2299027-5349804 | 112-2299027-5349804 | 2023-12-14T12:16:12+00:00 | 2023-12-14T20:23:51+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 102.99 | 7.98 | | | | | LAWRENCE | KS | 66047-956 | US | | FALSE | | FALSE |
| 112-0161435-0606678 | 112-0161435-0606678 | 2023-12-14T05:19:21+00:00 | 2023-12-14T13:39:41+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 102.99 | 10.03 | | | 5.15 | | SIGNAL HI | CA | 90755-210 | US | VPC-1-240752786 Cc | FALSE | | FALSE |
| 114-2366972-4999419 | 114-2366972-4999419 | 2023-12-09T14:52:53+00:00 | 2023-12-11T07:05:52+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 112.99 | 6.98 | | | 5.65 | | ORLANDO | FL | 32829 | US | VPC-1-240752786 Cc | FALSE | | FALSE |
| 114-7734561-5879409 | 114-7734561-5879409 | 2023-12-09T17:10:46+00:00 | 2023-12-10T22:06:27+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 112.99 | 9.6 | | | | | BRIGHTON | COLORADO | 80601-830 | US | | FALSE | | FALSE |
| 111-1932075-0785819 | 111-1932075-0785819 | 2023-12-09T21:11:33+00:00 | 2023-12-10T11:53:41+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 112.99 | 6.71 | | | 5.65 | | CANTON | TX | 75103-828 | US | VPC-1-240752786 Cc | FALSE | | FALSE |
| 114-4517152-8240263 | 114-4517152-8240263 | 2023-12-08T19:27:14+00:00 | 2023-12-09T12:38:36+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 3 | USD | 338.97 | 25.83 | | | 5.65 | | FULLERTON | CA | 92833-242 | US | VPC-1-240752786 Cc | FALSE | | FALSE |
| 112-4816134-1909016 | 112-4816134-1909016 | 2023-12-06T14:34:25+00:00 | 2023-12-08T22:02:03+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 2 | USD | 233.98 | 16.08 | | | | | Winthrop | MN | 55396 | US | | FALSE | | FALSE |
| 114-7998897-7778652 | 114-7998897-7778652 | 2023-12-02T01:29:39+00:00 | 2023-12-08T20:31:17+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 112.99 | 10.18 | 12.5 | | | 12.5 | SAINT LOU | MO | 63111-146 | US | US Core Free Shipp | FALSE | | FALSE |
| 114-1016401-5312232 | 114-1016401-5312232 | 2023-12-06T14:38:13+00:00 | 2023-12-08T09:32:24+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 112.99 | 8.86 | | | 5.65 | | Bedford | Texas | 76021 | US | VPC-1-240752786 Cc | FALSE | | FALSE |
| 114-0905881-2394611 | 114-0905881-2394611 | 2023-12-03T00:31:38+00:00 | 2023-12-08T05:38:25+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 112.99 | 12.34 | | | 5.65 | | GUAYNABO | PR | 00966-271 | US | VPC-1-240752786 Cc | FALSE | | FALSE |
| 111-9538533-6244264 | 111-9538533-6244264 | 2023-12-06T21:24:13+00:00 | 2023-12-08T00:27:42+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 2 | USD | 227.98 | | | | 5.7 | | ORANGE | TX | 77632-804 | US | VPC-1-242950940 Cc | TRUE | Business | FALSE |
| 114-1442081-1215458 | 114-1442081-1215458 | 2023-12-06T21:29:10+00:00 | 2023-12-07T11:17:07+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 3 | USD | 350.97 | 21.57 | | | 5.85 | | ENNIS | TX | 75119-142 | US | VPC-1-242950940 Cc | FALSE | | FALSE |
| 112-7232079-4456238 | 112-7232079-4456238 | 2023-12-05T19:37:00+00:00 | 2023-12-07T10:54:30+00:00 | Shipped | Amazon | Amazon.cc | SecondDay | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 113.99 | 10.83 | | | | | GARDENA | CA | 90248-234 | US | | TRUE | Business | FALSE |
| 111-2293257-9982635 | 111-2293257-9982635 | 2023-12-06T01:42:42+00:00 | 2023-12-07T00:14:41+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 112.99 | 5.69 | | | 5.65 | | Frederick | VA | 22407 | US | VPC-1-240752786 Cc | FALSE | | FALSE |
| 111-1735405-8068260 | 111-1735405-8068260 | 2023-12-04T05:45:29+00:00 | 2023-12-06T23:55:55+00:00 | Shipped | Amazon | Amazon.cc | SecondDay | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 116.99 | 9.17 | | | 5.85 | | SUSANVILI | CA | 96130-914 | US | VPC-1-242950940 Cc | FALSE | | FALSE |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113-7094747-2899460 | 113-7094747-2899460 | 2023-12-05T17:15:06+00:00 | 2023-12-06T21:26:20+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 112.99 | 8.59 | | | 5.65 | | LOMBARD | IL | 60148-252 | US | VPC-1-240752786 Cc | FALSE | | FALSE |
| 112-6658538-3695418 | 112-6658538-3695418 | 2023-12-06T12:20:54+00:00 | 2023-12-06T20:36:22+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 112.99 | 8.99 | | | 5.65 | | NYACK | NY | 10960-383 | US | VPC-1-240752786 Cc | FALSE | | FALSE |
| 112-2575520-5525040 | 112-2575520-5525040 | 2023-12-05T03:14:49+00:00 | 2023-12-06T07:32:52+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 112.99 | 7.51 | | | 5.65 | | AVENTURA | FL | 33180-000 | US | VPC-1-240752786 Cc | FALSE | | FALSE |
| 114-2750020-5928226 | 114-2750020-5928226 | 2023-12-05T01:28:11+00:00 | 2023-12-06T00:51:01+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 116.99 | 9.59 | | | 5.85 | | Oklahoma | Oklahoma | 73112 | US | VPC-1-242950940 Cc | FALSE | | FALSE |
| 114-9476897-8267461 | 114-9476897-8267461 | 2023-12-03T03:15:49+00:00 | 2023-12-05T19:22:41+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 2 | USD | 233.98 | 13.68 | | | 5.85 | | MECHANICS | PA | 17050-198 | US | VPC-1-242950940 Cc | FALSE | | FALSE |
| 113-6875883-1827413 | 113-6875883-1827413 | 2023-11-28T05:46:12+00:00 | 2023-12-05T06:11:46+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 120.99 | 9.38 | 14.91 | | | 14.91 | Rialto | CA | 92376 | US | US Core Free Shipp | FALSE | | FALSE |
| 111-1626254-0685818 | 111-1626254-0685818 | 2023-12-01T00:18:32+00:00 | 2023-12-05T00:45:55+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 116.99 | 8.19 | | | | | MIAMI BEA | FL | 33141-740 | US | | FALSE | | FALSE |
| 112-4021880-3190628 | 112-4021880-3190628 | 2023-11-24T23:18:59+00:00 | 2023-12-04T23:34:54+00:00 | Cancelled | Amazon | Amazon.cc | Standard | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Cancellec | 0 | | | | | | | | GLENDALE | AZ | 85308 | US | VPC-1-242950940 Cc | FALSE | | FALSE |
| 113-6471533-5925865 | 113-6471533-5925865 | 2023-12-01T01:40:57+00:00 | 2023-12-04T15:53:52+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 2 | USD | 233.98 | 22.22 | | | | | Los Angel | CA | 90066 | US | | FALSE | | FALSE |
| 112-8640150-6403432 | 112-8640150-6403432 | 2023-12-03T03:38:31+00:00 | 2023-12-03T17:35:56+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 112.99 | | | | 5.65 | | SILETZ | OR | 97380-206 | US | VPC-1-240752786 Cc | FALSE | | FALSE |
| 112-9752607-5784202 | 112-9752607-5784202 | 2023-12-01T22:22:20+00:00 | 2023-12-03T14:31:41+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 2 | USD | 233.98 | 14.26 | | | 5.85 | | ENNIS | TX | 75119-142 | US | VPC-1-242950940 Cc | FALSE | | FALSE |
| 111-3040923-9109835 | 111-3040923-9109835 | 2023-11-30T11:33:19+00:00 | 2023-12-02T20:01:29+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 112.99 | 8.76 | | | | | SALT LAKE | UT | 84105-111 | US | | FALSE | | FALSE |
| 113-5344869-3829046 | 113-5344869-3829046 | 2023-11-30T04:51:42+00:00 | 2023-12-02T08:55:34+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 120.99 | 6.9 | | | 6.05 | | ALEXANDRI | VA | 22305-133 | US | VPC-1-242950940 Cc | FALSE | | FALSE |
| 113-5721247-4225851 | 113-5721247-4225851 | 2023-11-27T22:56:44+00:00 | 2023-12-01T17:40:09+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 118.99 | 9.82 | | | | | DAYTON | TX | 77535-345 | US | | FALSE | | FALSE |
| 114-2422416-0098600 | 114-2422416-0098600 | 2023-11-16T00:24:23+00:00 | 2023-12-01T14:57:10+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 122.99 | 9.53 | | | | | POWAY | CA | 92064-686 | US | | FALSE | | FALSE |
| 111-4988576-8185834 | 111-4988576-8185834 | 2023-11-28T04:48:27+00:00 | 2023-12-01T10:56:37+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 118.99 | 11.59 | | | 5.95 | | PALMDALE | CA | 93552-473 | US | VPC-1-240752786 Cc | FALSE | | FALSE |
| 701-0540834-2165044 | 701-0540834-2165044 | 2024-01-25T16:41:21+00:00 | 2024-01-29T06:29:23+00:00 | Shipped | Amazon | Amazon.ca | Standard | 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floorstanding, | PW20221108 | B0BLT4HLCX | Shipped | 1 | CAD | 212.25 | | | | | | Wendover | Ontario | K0A 3K0 | CA | | TRUE | | FALSE |
| 701-1012857-7021028 | 701-1012857-7021028 | 2024-01-03T22:58:31+00:00 | 2024-01-04T19:08:52+00:00 | Shipped | Amazon | Amazon.ca | Standard | 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floorstanding, | PW20221108 | B0BLT4HLCX | Shipped | 1 | CAD | 212.25 | | | | | | Toronto | Ontario | M4M 0E8 | CA | | FALSE | | FALSE |
| S01-9992856-7971964 | tXxJVnVQvQ | 2023-11-28T23:47:03+00:00 | 2024-01-28T06:35:27+00:00 | Shipped | Amazon | Non-Amazc | Standard | - | PW20221108 | B0BLT4HLCX | Unshippec | 2 | | | | | | | | | | | | | FALSE | | FALSE |
| S01-1427692-1995346 | TKZUbYsLwz | 2024-01-08T23:33:33+00:00 | 2024-01-25T02:23:58+00:00 | Shipped | Amazon | Non-Amazc | Standard | - | PW20221108 | B0BLT4HLCX | Unshippec | 2 | | | | | | | | | | | | | FALSE | | FALSE |
| S01-9341654-1395859 | 2VHWiEavfk | 2024-01-23T00:12:48+00:00 | 2024-01-23T11:34:34+00:00 | Shipped | Amazon | Non-Amazc | Standard | - | PW20221108 | B0BLT4HLCX | Unshippec | 1 | | | | | | | | | | | | | FALSE | | FALSE |
| 113-5679721-0405828 | 113-5679721-0405828 | 2024-01-31T00:28:30+00:00 | 2024-02-01T04:47:20+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 6.65 | | | 5 | | OGALLALA | NE | 69153-182 | US | PLM-524f7f39-7312- | FALSE | | FALSE |
| 112-3381710-5180202 | 112-3381710-5180202 | 2024-01-30T17:02:11+00:00 | 2024-02-01T00:03:22+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 3 | USD | 299.97 | 30.24 | | | 5 | | LOS ANGEL | CA | 90040-150 | US | PLM-524f7f39-7312- | FALSE | | FALSE |
| 114-0532637-5084211 | 114-0532637-5084211 | 2024-01-31T04:00:28+00:00 | 2024-01-31T22:28:17+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 7 | | | | | RICHLANDS | NC | 28574-847 | US | | FALSE | | FALSE |
| 111-1332942-3728245 | 111-1332942-3728245 | 2024-01-30T17:26:38+00:00 | 2024-01-31T18:58:54+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 5.03 | | | 5 | | Eagle Roc | VA | 24085 | US | PLM-524f7f39-7312- | FALSE | | FALSE |
| 112-0572532-3265812 | 112-0572532-3265812 | 2024-01-30T17:29:52+00:00 | 2024-01-31T16:22:58+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 6.85 | | | 5.15 | | PROVIDENC | RI | 02904-280 | US | PLM-0def8ca0-851d- | FALSE | | FALSE |
| 113-0802265-5477833 | 113-0802265-5477833 | 2024-01-30T16:31:03+00:00 | 2024-01-31T11:20:01+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 9.73 | | | | | NEW ORLEA | LA | 70115-373 | US | | FALSE | | FALSE |
| 112-0942315-6331425 | 112-0942315-6331425 | 2024-01-30T13:12:27+00:00 | 2024-01-31T09:27:07+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 6 | | | | | VIRGINIA | VA | 23452-461 | US | | FALSE | | FALSE |
| 113-3591931-5323433 | 113-3591931-5323433 | 2024-01-30T20:21:02+00:00 | 2024-01-31T06:17:47+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 11.5 | | | | | Mayaguez | PR | 00680 | US | | FALSE | | FALSE |
| 111-5168730-5660212 | 111-5168730-5660212 | 2024-01-29T13:37:44+00:00 | 2024-01-30T21:33:08+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 6.17 | | | 5 | | DELAND | FL | 32720-400 | US | PLM-524f7f39-7312- | FALSE | | FALSE |
| 111-9899787-3149021 | 111-9899787-3149021 | 2024-01-28T15:18:49+00:00 | 2024-01-30T21:29:42+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 6.85 | | | 5.15 | | HICKORY | MS | 39332-308 | US | PLM-0def8ca0-851d- | FALSE | | FALSE |
| 113-4433029-0119404 | 113-4433029-0119404 | 2024-01-29T20:41:14+00:00 | 2024-01-30T19:51:26+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 0 | | | | | | SPRINGFIE | TN | 37172-245 | US | | FALSE | | FALSE |
| 114-5285075-5969854 | 114-5285075-5969854 | 2024-01-29T16:49:16+00:00 | 2024-01-30T19:42:15+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 199.98 | 14.62 | | | 5 | | St. Clouc | FL | 34771 | US | PLM-524f7f39-7312- | FALSE | | FALSE |
| 112-8383983-4661047 | 112-8383983-4661047 | 2024-01-19T04:47:24+00:00 | 2024-01-30T19:14:14+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 195.98 | | | | 9.8 | | LAKELAND | FL | 33801-603 | US | PLM-7ed3e4d0-1d67- | TRUE | Business | FALSE |
| 113-3207735-6484222 | 113-3207735-6484222 | 2024-01-26T19:42:40+00:00 | 2024-01-30T18:13:45+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 3 | USD | 299.97 | 14.13 | | | | | WAIKOLOA | HI | 96738-534 | US | | FALSE | | FALSE |
| 111-7887635-1923436 | 111-7887635-1923436 | 2024-01-29T17:46:23+00:00 | 2024-01-30T16:23:05+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 94.57 | 6.62 | | | | | CARROLL | IA | 51401-857 | US | | FALSE | | FALSE |
| 114-9124180-3605054 | 114-9124180-3605054 | 2024-01-28T17:52:38+00:00 | 2024-01-30T14:25:59+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 3 | USD | 299.97 | 25.08 | | | 5 | | PENNGROVE | CA | 94951-972 | US | PLM-524f7f39-7312- | FALSE | | FALSE |
| 112-4264526-7854604 | 112-4264526-7854604 | 2024-01-29T21:27:07+00:00 | 2024-01-30T11:15:45+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 199.98 | 19.5 | | | | | MURFREESB | TN | 37127-720 | US | | FALSE | | FALSE |
| 113-3653835-9108234 | 113-3653835-9108234 | 2024-01-29T03:38:15+00:00 | 2024-01-30T06:34:13+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 7.12 | | | 5 | | LAKEWOOD | CO | 80214-165 | US | PLM-524f7f39-7312- | FALSE | | FALSE |
| 113-3653835-9108234 | 113-3653835-9108234 | 2024-01-29T03:38:15+00:00 | 2024-01-30T06:34:13+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 94.57 | 7.09 | | | | | LAKEWOOD | CO | 80214-165 | US | | FALSE | | FALSE |
| 114-5338436-9511439 | 114-5338436-9511439 | 2024-01-28T09:42:12+00:00 | 2024-01-29T23:11:41+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 97.48 | 5.85 | | | | | CENTER LI | MI | 48015-151 | US | | FALSE | | FALSE |
| 114-5338436-9511439 | 114-5338436-9511439 | 2024-01-28T09:42:12+00:00 | 2024-01-29T23:11:41+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 95.35 | 5.72 | | | | | CENTER LI | MI | 48015-151 | US | | FALSE | | FALSE |
| 112-2889997-6689826 | 112-2889997-6689826 | 2024-01-27T16:35:41+00:00 | 2024-01-29T23:07:45+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 7.75 | | | | | SAN DIEGO | CA | 92108-300 | US | | FALSE | | FALSE |
| 111-5900103-4209004 | 111-5900103-4209004 | 2024-01-28T15:15:17+00:00 | 2024-01-29T19:15:48+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 3 | USD | 308.97 | 19.32 | | | | | FRAMINGHA | MA | 01701-466 | US | | FALSE | | FALSE |
| 111-7287011-6340269 | 111-7287011-6340269 | 2024-01-27T22:59:53+00:00 | 2024-01-29T18:16:50+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 2 | USD | 205.98 | 16.56 | | | 5.15 | | LUBBOCK | TX | 79424-467 | US | PLM-0def8ca0-851d- | FALSE | | FALSE |
| 111-9622200-6526611 | 111-9622200-6526611 | 2024-01-28T15:32:56+00:00 | 2024-01-29T17:27:50+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 6.21 | | | 5.15 | | SOUTHINGT | CT | 06489-119 | US | PLM-0def8ca0-851d- | FALSE | | FALSE |
| 113-7096225-5474604 | 113-7096225-5474604 | 2024-01-27T21:35:40+00:00 | 2024-01-29T02:33:21+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 8.77 | | | | | TULSA | OK | 74137-364 | US | | FALSE | | FALSE |
| 111-7299309-2424265 | 111-7299309-2424265 | 2024-01-27T22:18:13+00:00 | 2024-01-28T12:14:32+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 199.98 | 15.2 | | | 5 | | GILBERT | AZ | 85296-822 | US | PLM-524f7f39-7312- | FALSE | | FALSE |
| 114-3225004-6601854 | 114-3225004-6601854 | 2024-01-27T19:01:56+00:00 | 2024-01-28T08:18:59+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 2 | USD | 205.98 | 14.42 | | | | | CONCORD | NC | 28027-657 | US | | FALSE | | FALSE |
| 111-6086442-7198662 | 111-6086442-7198662 | 2024-01-26T00:54:37+00:00 | 2024-01-26T22:27:52+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 6.17 | | | 5 | | FORT MYER | FL | 33919-611 | US | PLM-524f7f39-7312- | FALSE | | FALSE |
| 112-5929591-2497841 | 112-5929591-2497841 | 2024-01-20T03:58:30+00:00 | 2024-01-26T19:09:53+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 4.24 | | | 10 | | LIHUE | HI | 96766-189 | US | PLM-7ed3e4d0-1d67- | FALSE | | FALSE |
| 113-0421780-2462641 | 113-0421780-2462641 | 2024-01-25T23:43:22+00:00 | 2024-01-26T12:50:01+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 199.98 | 11.89 | | | 5 | | TUCSON | AZ | 85749-852 | US | PLM-524f7f39-7312- | FALSE | | FALSE |
| 111-7815193-1868231 | 111-7815193-1868231 | 2024-01-25T17:46:41+00:00 | 2024-01-26T05:25:13+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 8.17 | | | 5 | | PHOENIX | AZ | 85021-241 | US | PLM-524f7f39-7312- | FALSE | | FALSE |
| 112-4144368-3138659 | 112-4144368-3138659 | 2024-01-24T22:14:29+00:00 | 2024-01-26T02:39:26+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 3 | USD | 287.97 | 20.16 | | | | | AURORA | IL | 60502-955 | US | | TRUE | Quantity | FALSE |
| 111-5511948-8899430 | 111-5511948-8899430 | 2024-01-25T13:07:02+00:00 | 2024-01-25T22:19:43+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 8.07 | | | 5 | | ELMHURST | IL | 60126-290 | US | PLM-524f7f39-7312- | FALSE | | FALSE |
| 112-7915422-6151407 | 112-7915422-6151407 | 2024-01-24T14:02:11+00:00 | 2024-01-25T19:34:56+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 7.98 | | | | | NAPA | CA | 94558-383 | US | | FALSE | | FALSE |
| 111-2272880-7879433 | 111-2272880-7879433 | 2024-01-17T16:50:38+00:00 | 2024-01-25T19:17:07+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 199.98 | 36.1 | 109.23 | 20.76 | 10 | | Hamburg | | 22395 | DE | PLM-7ed3e4d0-1d67- | FALSE | | FALSE |
| 111-6855901-6897047 | 111-6855901-6897047 | 2024-01-23T19:26:57+00:00 | 2024-01-25T19:08:09+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 96.21 | 8.06 | | | | | NEW ROCHE | NY | 10801 | US | | FALSE | | FALSE |
| 113-6921416-8770645 | 113-6921416-8770645 | 2024-01-24T22:01:56+00:00 | 2024-01-25T17:09:02+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 3 | USD | 308.97 | 18.97 | | | 10.3 | | SOUTHINGT | CT | 06489-119 | US | PLM-89aa03cc-055f- | FALSE | | FALSE |
| 111-2867692-2916209 | 111-2867692-2916209 | 2024-01-23T23:06:32+00:00 | 2024-01-25T13:30:51+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 3 | USD | 308.97 | 20.85 | | | | | Oriental | NC | 28571 | US | | FALSE | | FALSE |
| 111-3073653-6344201 | 111-3073653-6344201 | 2024-01-24T22:10:27+00:00 | 2024-01-25T06:52:20+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 2 | USD | 205.98 | 12.71 | | | 10.3 | | ANDOVER | KS | 67002-829 | US | PLM-89aa03cc-055f- | FALSE | | FALSE |
| 111-8693600-3680224 | 111-8693600-3680224 | 2024-01-24T15:31:35+00:00 | 2024-01-25T05:52:07+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 5.85 | | | 10 | | STUART | FL | 34997-760 | US | PLM-7ed3e4d0-1d67- | FALSE | | FALSE |
| 113-3955283-7183444 | 113-3955283-7183444 | 2024-01-24T05:19:16+00:00 | 2024-01-25T02:34:05+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 199.98 | 17.8 | | | | | ATLANTA | GA | 30310-365 | US | | FALSE | | FALSE |
| 111-3213985-7720254 | 111-3213985-7720254 | 2024-01-15T21:35:28+00:00 | 2024-01-24T21:06:19+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 6 | | | | | New Berli | Pa | 17855 | US | | FALSE | | FALSE |
| 112-8732611-5887460 | 112-8732611-5887460 | 2024-01-21T16:44:57+00:00 | 2024-01-24T13:42:40+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | | | | 10 | | SALEM | OR | 97306-560 | US | PLM-7ed3e4d0-1d67- | FALSE | | FALSE |
| 112-1617114-8540233 | 112-1617114-8540233 | 2024-01-19T22:25:15+00:00 | 2024-01-24T10:27:09+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 98.26 | 7.47 | | | | | WARRENSBU | MISSOURI | 64093-932 | US | | FALSE | | FALSE |
| 112-8943981-9441023 | 112-8943981-9441023 | 2024-01-22T21:32:54+00:00 | 2024-01-24T09:58:32+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 7.42 | | | 10 | | LEANDER | TX | 78641-554 | US | PLM-7ed3e4d0-1d67- | FALSE | | FALSE |
| 112-2271764-0625836 | 112-2271764-0625836 | 2024-01-22T21:53:16+00:00 | 2024-01-23T23:31:00+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 8.34 | | | 10.3 | | MT PLEASA | SC | 29466-724 | US | PLM-89aa03cc-055f- | FALSE | | FALSE |
| 114-7646470-8865051 | 114-7646470-8865051 | 2024-01-22T14:32:36+00:00 | 2024-01-23T19:57:29+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | | | | 10.3 | | DOVER | NH | 03820-360 | US | PLM-89aa03cc-055f- | FALSE | | FALSE |
| 111-8542521-6103428 | 111-8542521-6103428 | 2024-01-20T19:32:35+00:00 | 2024-01-23T15:45:51+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 6.91 | | | 10.3 | | DOYLINE | LA | 71023-406 | US | PLM-89aa03cc-055f- | FALSE | | FALSE |
| 114-6974980-6293854 | 114-6974980-6293854 | 2023-12-26T22:15:16+00:00 | 2024-01-23T14:21:13+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 106.99 | 4.79 | | | 5.35 | | KANEOHE | HI | 96744-592 | US | VPC-1-242950940 Cc | FALSE | | FALSE |
| 111-1840151-3870642 | 111-1840151-3870642 | 2024-01-21T03:23:43+00:00 | 2024-01-23T06:25:22+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 5.66 | | | | | KENOSHA | WI | 53142-323 | US | | FALSE | | FALSE |
| 111-6078925-1509069 | 111-6078925-1509069 | 2024-01-22T17:09:32+00:00 | 2024-01-23T00:50:17+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 9.14 | | | | | NEW YORK | NY | 10019-391 | US | | FALSE | | FALSE |
| 112-9309729-5001020 | 112-9309729-5001020 | 2024-01-22T15:22:06+00:00 | 2024-01-23T00:14:52+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | | | | | | EUGENE | OR | 97405-177 | US | | FALSE | | FALSE |
| 113-6512600-3621047 | 113-6512600-3621047 | 2024-01-19T17:49:53+00:00 | 2024-01-22T22:40:41+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 6.95 | 6.55 | 0.44 | | | AKRON | OH | 44307-105 | US | | FALSE | | FALSE |
| 113-8898560-8577021 | 113-8898560-8577021 | 2024-01-21T23:12:41+00:00 | 2024-01-22T21:15:47+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 7.65 | | | 10.3 | | TRACY | CA | 95376-410 | US | PLM-89aa03cc-055f- | FALSE | | FALSE |
| 112-7011493-9190641 | 112-7011493-9190641 | 2024-01-17T19:10:24+00:00 | 2024-01-22T19:25:54+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 6.97 | | | 10 | | HUNTINGTO | CA | 92649-500 | US | PLM-7ed3e4d0-1d67- | FALSE | | FALSE |
| 114-0427158-4893833 | 114-0427158-4893833 | 2024-01-20T21:02:10+00:00 | 2024-01-22T17:53:17+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 199.98 | 14 | | | | | COVINGTON | GA | 30014-091 | US | | FALSE | | FALSE |
| 113-1090094-2762613 | 113-1090094-2762613 | 2024-01-08T18:09:03+00:00 | 2024-01-22T17:44:18+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 98.99 | | | | | | SAN ANTON | TX | 78245-951 | US | | FALSE | | FALSE |
| 113-9487143-0960256 | 113-9487143-0960256 | 2024-01-08T18:09:03+00:00 | 2024-01-22T17:44:18+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 98.99 | | | | | | SAN ANTON | TX | 78245-951 | US | | FALSE | | FALSE |
| 113-9487143-0960256 | 113-9487143-0960256 | 2024-01-08T18:09:03+00:00 | 2024-01-22T17:44:18+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Cancellec | 0 | | | | | | | | SAN ANTON | TX | 78245-951 | US | | FALSE | | FALSE |
| 114-1145812-2206641 | 114-1145812-2206641 | 2024-01-20T13:33:06+00:00 | 2024-01-22T07:21:17+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 4 | USD | 399.96 | 32.16 | | | 10 | | Wimberley | TX | 78676 | US | PLM-7ed3e4d0-1d67- | FALSE | | FALSE |
| 111-2245450-8477016 | 111-2245450-8477016 | 2024-01-17T17:54:17+00:00 | 2024-01-22T00:44:11+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 7 | | | | | Bradentor | FL | 34211 | US | | FALSE | | FALSE |
| 111-6533594-4844202 | 111-6533594-4844202 | 2024-01-19T16:38:54+00:00 | 2024-01-21T20:11:55+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 5.56 | | | 10.3 | | VIENNA | VA | 22182-523 | US | PLM-89aa03cc-055f- | FALSE | | FALSE |
| 111-5730462-7987462 | 111-5730462-7987462 | 2024-01-20T20:51:48+00:00 | 2024-01-21T17:00:44+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 3 | USD | 299.97 | 23.92 | | | 10 | | HOUSTON | TX | 77024-621 | US | PLM-7ed3e4d0-1d67- | FALSE | | FALSE |
| 113-7811402-9827449 | 113-7811402-9827449 | 2024-01-18T16:06:59+00:00 | 2024-01-20T12:26:45+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 5.75 | | | 10.3 | | PARKSTON | SD | 57366-229 | US | PLM-89aa03cc-055f- | FALSE | | FALSE |
| 113-1725417-3809804 | 113-1725417-3809804 | 2024-01-18T16:22:46+00:00 | 2024-01-20T12:16:48+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 96.21 | 5.97 | | | | | PARKSTON | SD | 57366-207 | US | | FALSE | | FALSE |
| 111-8610732-3263441 | 111-8610732-3263441 | 2024-01-19T11:33:23+00:00 | 2024-01-20T10:23:17+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 5.4 | | | 10 | | LOUISVILL | KY | 40245-473 | US | PLM-7ed3e4d0-1d67- | FALSE | | FALSE |
| 113-5678634-9465067 | 113-5678634-9465067 | 2024-01-19T21:13:54+00:00 | 2024-01-20T06:05:03+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 6 | | | | | NEW TRIPO | PA | 18066-290 | US | | FALSE | | FALSE |
| 112-1640288-6451426 | 112-1640288-6451426 | 2024-01-17T12:54:23+00:00 | 2024-01-19T23:45:23+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | | | | | | Butte | MT | 59701 | US | | FALSE | | FALSE |
| 113-7014930-9284261 | 113-7014930-9284261 | 2024-01-18T19:23:58+00:00 | 2024-01-19T22:58:17+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 2 | USD | 205.98 | 16.66 | | | 10.3 | | TULSA | OK | 74120-322 | US | PLM-89aa03cc-055f- | FALSE | | FALSE |
| 111-0570385-2025850 | 111-0570385-2025850 | 2024-01-17T19:36:26+00:00 | 2024-01-19T18:47:34+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 8.39 | | | 10.3 | | SHREVEPOR | LA | 71105-210 | US | PLM-89aa03cc-055f- | FALSE | | FALSE |
| 111-2090736-2483431 | 111-2090736-2483431 | 2024-01-17T19:35:33+00:00 | 2024-01-19T18:46:08+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 8.39 | | | 10.3 | | SHREVEPOR | LA | 71105-210 | US | PLM-89aa03cc-055f- | FALSE | | FALSE |
| 111-5852341-5118663 | 111-5852341-5118663 | 2024-01-17T03:18:04+00:00 | 2024-01-19T11:19:01+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 9.75 | | | | | LAFAYETTE | TN | 37083-406 | US | | FALSE | | FALSE |
| 111-4795516-4086663 | 111-4795516-4086663 | 2024-01-18T18:41:54+00:00 | 2024-01-19T08:38:20+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 7.47 | | | | | THOUSAND | CA | 91360-591 | US | | FALSE | | FALSE |
| 112-3467846-7069067 | 112-3467846-7069067 | 2024-01-18T21:25:34+00:00 | 2024-01-19T08:38:17+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 7.47 | | | | | NEWBURY P | CA | 91320-344 | US | | FALSE | | FALSE |
| 112-9086847-1609060 | 112-9086847-1609060 | 2024-01-17T18:02:25+00:00 | 2024-01-18T23:06:00+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 7.18 | | | 10.3 | | TOLEDO | OH | 43606-244 | US | PLM-89aa03cc-055f- | FALSE | | FALSE |
| 114-8170870-2570665 | 114-8170870-2570665 | 2024-01-13T14:04:44+00:00 | 2024-01-18T22:07:19+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 3 | USD | 296.97 | 27.99 | | | 9.9 | | SPRINGFIE | TN | 37172-245 | US | PLM-7ed3e4d0-1d67- | FALSE | | FALSE |
| 111-3646876-7342657 | 111-3646876-7342657 | 2024-01-17T20:31:41+00:00 | 2024-01-18T15:45:30+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 7.99 | 5.39 | 0.46 | 10.3 | | WEST HEMP | NY | 11552-170 | US | PLM-89aa03cc-055f- | FALSE | | FALSE |
| 113-4686942-9410605 | 113-4686942-9410605 | 2024-01-17T21:29:51+00:00 | 2024-01-18T12:17:25+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 8.34 | | | | | TEMPE | AZ | 85284-341 | US | | FALSE | | FALSE |
| 113-0563351-8535417 | 113-0563351-8535417 | 2024-01-16T02:47:01+00:00 | 2024-01-18T00:32:23+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 6.3 | | | 10 | | DALLAS | GA | 30132-920 | US | PLM-7ed3e4d0-1d67- | FALSE | | FALSE |
| 112-4822984-8239432 | 112-4822984-8239432 | 2024-01-15T15:42:32+00:00 | 2024-01-17T23:16:17+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 6 | USD | 563.94 | 31.02 | | | | | Dodgevill | WI | 53595 | US | | TRUE | Quantity | FALSE |
| 113-2491042-1921859 | 113-2491042-1921859 | 2024-01-16T23:45:53+00:00 | 2024-01-17T22:33:59+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 8.81 | | | | | DENVER | CO | 80202-394 | US | | FALSE | | FALSE |
| 113-2491042-1921859 | 113-2491042-1921859 | 2024-01-16T23:45:53+00:00 | 2024-01-17T22:33:59+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 8.81 | | | | | DENVER | CO | 80202-394 | US | | FALSE | | FALSE |
| 111-8772339-4987410 | 111-8772339-4987410 | 2024-01-15T21:43:20+00:00 | 2024-01-17T19:55:08+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 97.99 | 6.17 | | | 9.8 | | SARASOTA | FL | 34237-343 | US | PLM-7ed3e4d0-1d67- | TRUE | Business | FALSE |
| 111-8982427-0113862 | 111-8982427-0113862 | 2024-01-17T19:34:19+00:00 | 2024-01-17T19:34:52+00:00 | Cancelled | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Cancellec | 0 | | | | | | | | SHREVEPOR | LA | 71105-210 | US | | FALSE | | FALSE |
| 111-3271540-5651411 | 111-3271540-5651411 | 2024-01-16T21:31:51+00:00 | 2024-01-17T18:58:08+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 5.4 | | | 10 | | FAIRFAX | VA | 22030-678 | US | PLM-7ed3e4d0-1d67- | FALSE | | FALSE |
| 113-7015289-6457832 | 113-7015289-6457832 | 2024-01-16T05:28:17+00:00 | 2024-01-17T18:37:44+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 2 | USD | 207.98 | 16.84 | | | 10.4 | | MINNEAPOL | MN | 55416-376 | US | PLM-89aa03cc-055f- | FALSE | | FALSE |
| 111-2753245-6826635 | 111-2753245-6826635 | 2024-01-14T20:21:32+00:00 | 2024-01-17T04:49:31+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 197.98 | 16.22 | | | 9.9 | | OKLAHOMA | OK | 73179-281 | US | PLM-7ed3e4d0-1d67- | FALSE | | FALSE |
| 113-8887209-3708227 | 113-8887209-3708227 | 2024-01-14T18:52:10+00:00 | 2024-01-16T22:31:59+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 103.99 | 10.14 | | | | | PINOLE | CA | 94564-266 | US | | FALSE | | FALSE |
| 113-9550557-7594650 | 113-9550557-7594650 | 2024-01-15T04:20:17+00:00 | 2024-01-16T15:58:44+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 3 | USD | 296.97 | 18.57 | | | | | MCKINNEY | TX | 75071-178 | US | | FALSE | | FALSE |
| 111-9020556-3325060 | 111-9020556-3325060 | 2024-01-15T17:26:26+00:00 | 2024-01-16T08:22:48+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | | | | | | HOOKSETT | NH | 03106-440 | US | | FALSE | | FALSE |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113-1913664-7222652 | 113-1913664-7222652 | 2024-01-16T05:24:11+00:00 | 2024-01-16T05:27:57+00:00 | Cancelled | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Cancellec | 0 | | | | | | | MINNEAPOL | MN | 55416-37( | US | | FALSE | | FALSE |
| 111-5072669-8119410 | 111-5072669-8119410 | 2024-01-13T19:26:13+00:00 | 2024-01-16T05:08:33+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 98.99 | 6.68 | | | | SEGUIN | TX | 78155-951 | US | | FALSE | | FALSE |
| 111-1323968-5902617 | 111-1323968-5902617 | 2024-01-14T04:12:38+00:00 | 2024-01-16T01:14:30+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 98.99 | | | 9.9 | | SALEM | OR | 97301-312 | US | PLM-7ed3e4d0-1d67- | FALSE | | FALSE |
| 112-7328023-1708269 | 112-7328023-1708269 | 2024-01-14T23:18:44+00:00 | 2024-01-15T17:24:20+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 98.99 | 8.29 | | | | HENDERSON | NV | 89052-661 | US | | FALSE | | FALSE |
| 112-0698158-8914620 | 112-0698158-8914620 | 2024-01-10T17:45:24+00:00 | 2024-01-14T23:19:45+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 96.99 | | | | | Milwaukee | WI | 53224 | US | | TRUE | Business | FALSE |
| 112-3116267-0617060 | 112-3116267-0617060 | 2024-01-12T22:47:03+00:00 | 2024-01-14T17:21:53+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 103.99 | 6.24 | | | | KUTZTOWN | PA | 19530-101 | US | | FALSE | | FALSE |
| 112-4071624-4441017 | 112-4071624-4441017 | 2024-01-13T03:15:11+00:00 | 2024-01-13T12:24:26+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 103.99 | 8.06 | | | | NAPA | CA | 94558-383 | US | | FALSE | | FALSE |
| 112-1386040-7922610 | 112-1386040-7922610 | 2024-01-12T14:46:05+00:00 | 2024-01-13T04:00:38+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 98.99 | 6.56 | | | | STEWARTSV | NJ | 08886-261 | US | | FALSE | | FALSE |
| 113-1696557-4685047 | 113-1696557-4685047 | 2024-01-10T22:46:04+00:00 | 2024-01-13T00:08:12+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 197.98 | 12.54 | | 4.95 | | WINTER GA | FL | 34787-274 | US | PLM-b175870f-5089- | FALSE | | FALSE |
| 112-1049124-5097069 | 112-1049124-5097069 | 2024-01-09T15:00:06+00:00 | 2024-01-12T20:18:27+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 193.98 | | 22.6 | 4.85 | 22.6 | CHARLESTC | WV | 25305 | US | US Core Free Shipp | TRUE | Business | FALSE |
| 113-5010094-9505800 | 113-5010094-9505800 | 2024-01-10T22:36:32+00:00 | 2024-01-12T15:46:30+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 197.98 | 17.14 | | 4.95 | | NEW YORK | NY | 10018-530 | US | PLM-b175870f-5089- | FALSE | | FALSE |
| 111-8509079-4609819 | 111-8509079-4609819 | 2024-01-09T17:31:23+00:00 | 2024-01-12T10:52:04+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 103.99 | 7.9 | | 5.2 | | Lincolntc | GA | 30817 | US | VPC-1-242950940 Cc | FALSE | | FALSE |
| 114-2294684-3558604 | 114-2294684-3558604 | 2024-01-09T16:13:32+00:00 | 2024-01-11T23:31:22+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 9 | USD | 935.91 | | | | | HUMBLE | TX | 77338 | US | | TRUE | | FALSE |
| 114-8232735-3184205 | 114-8232735-3184205 | 2024-01-11T02:55:58+00:00 | 2024-01-11T18:18:59+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 197.98 | 13.86 | | | | RICHLANDS | NC | 28574-847 | US | | FALSE | | FALSE |
| 114-1930775-4341055 | 114-1930775-4341055 | 2024-01-10T17:01:37+00:00 | 2024-01-11T08:24:13+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 98.99 | 8.76 | | | | BOONVILLE | MO | 65233-161 | US | | FALSE | | FALSE |
| 113-7758733-1137854 | 113-7758733-1137854 | 2024-01-09T19:49:40+00:00 | 2024-01-11T04:14:33+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 98.99 | 7.29 | | 4.95 | | NAPERVILL | IL | 60565-433 | US | PLM-b175870f-5089- | FALSE | | FALSE |
| 113-7181832-6175449 | 113-7181832-6175449 | 2024-01-10T17:08:18+00:00 | 2024-01-11T00:37:42+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 98.99 | 9.65 | | | | CONCORD | CA | 94519-263 | US | | FALSE | | FALSE |
| 114-7233125-9032258 | 114-7233125-9032258 | 2024-01-09T23:25:31+00:00 | 2024-01-10T23:27:49+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 96.99 | 5.33 | | | | SILVER LA | WI | 53170 | US | | TRUE | Business | FALSE |
| 113-4244097-7876202 | 113-4244097-7876202 | 2024-01-09T15:18:11+00:00 | 2024-01-10T22:31:49+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 98.99 | 9.4 | | 4.95 | | MIDLOTHIA | IL | 60445-352 | US | PLM-b175870f-5089- | FALSE | | FALSE |
| 111-3988622-2965056 | 111-3988622-2965056 | 2024-01-09T15:45:46+00:00 | 2024-01-10T19:18:04+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 98.99 | 6.93 | | | | COVINGTON | GA | 30014-091 | US | | FALSE | | FALSE |
| 113-1288412-0931466 | 113-1288412-0931466 | 2024-01-08T22:29:57+00:00 | 2024-01-10T17:58:02+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 103.99 | 8.15 | | 5.2 | | GARLAND | TX | 75040-353 | US | VPC-1-242950940 Cc | FALSE | | FALSE |
| 112-7727328-4845855 | 112-7727328-4845855 | 2024-01-09T18:48:30+00:00 | 2024-01-10T16:01:56+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 197.98 | 15.44 | | 4.95 | | Athens | GA | 30606 | US | PLM-b175870f-5089- | FALSE | | FALSE |
| 112-5975953-3473802 | 112-5975953-3473802 | 2024-01-09T16:49:20+00:00 | 2024-01-10T12:17:54+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 98.99 | 8.63 | | 4.95 | | FLAGSTAFF | AZ | 86001-558 | US | PLM-b175870f-5089- | FALSE | | FALSE |
| 114-1250290-0448243 | 114-1250290-0448243 | 2024-01-09T23:00:21+00:00 | 2024-01-09T23:21:46+00:00 | Cancelled | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Cancellec | 0 | | | | | | | SILVER LA | WI | 53170 | US | | TRUE | Business | FALSE |
| 113-0712400-1172204 | 113-0712400-1172204 | 2024-01-08T20:29:09+00:00 | 2024-01-09T16:21:25+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 98.99 | 7.05 | | 4.95 | | JACKSONVI | FL | 32223-792 | US | PLM-b175870f-5089- | FALSE | | FALSE |
| 112-0188287-6559439 | 112-0188287-6559439 | 2024-01-08T16:05:07+00:00 | 2024-01-09T00:34:32+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 2 | USD | 207.98 | 15.6 | | | | TAMPA | FL | 33616-143 | US | | FALSE | | FALSE |
| 111-0898294-6689065 | 111-0898294-6689065 | 2024-01-07T22:21:18+00:00 | 2024-01-08T22:48:36+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 2 | USD | 213.98 | 12.84 | | | | Chesapeak | VA | 23322 | US | | FALSE | | FALSE |
| 111-0055823-0101861 | 111-0055823-0101861 | 2024-01-04T21:35:10+00:00 | 2024-01-06T22:36:37+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 106.99 | 6.42 | | | | Chesapeak | VA | 23322 | US | | FALSE | | FALSE |
| 111-0055823-0101861 | 111-0055823-0101861 | 2024-01-04T21:35:10+00:00 | 2024-01-06T22:36:37+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 106.99 | 6.42 | | | | Chesapeak | VA | 23322 | US | | FALSE | | FALSE |
| 111-0055823-0101861 | 111-0055823-0101861 | 2024-01-04T21:35:10+00:00 | 2024-01-06T22:36:37+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 106.99 | 6.42 | | | | Chesapeak | VA | 23322 | US | | FALSE | | FALSE |
| 114-1833044-9945827 | 114-1833044-9945827 | 2024-01-05T01:15:21+00:00 | 2024-01-06T06:21:19+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 102.99 | 7.7 | | | | KANSAS CI | MO | 64114-170 | US | | FALSE | | FALSE |
| 114-2202149-0901823 | 114-2202149-0901823 | 2024-01-03T22:56:27+00:00 | 2024-01-05T15:07:30+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 205.98 | 18.28 | | | | NEW YORK | NY | 10018-530 | US | | FALSE | | FALSE |
| 114-7306765-9894623 | 114-7306765-9894623 | 2024-01-05T04:24:17+00:00 | 2024-01-05T10:19:30+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 106.99 | 7.88 | | 5.35 | | TOLEDO | OH | 43606-244 | US | VPC-1-242950940 Cc | FALSE | | FALSE |
| 113-3558273-6481045 | 113-3558273-6481045 | 2024-01-02T23:15:11+00:00 | 2024-01-05T10:09:13+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 205.98 | 12.05 | 23.63 | 5.15 | 23.63 | LOUISVILL | KY | 40245-447 | US | US Core Free Shipp | FALSE | | FALSE |
| 111-8627040-0818646 | 111-8627040-0818646 | 2024-01-02T21:04:02+00:00 | 2024-01-05T06:18:25+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 102.99 | | | | | HAMBURG | PA | 19526-830 | US | | FALSE | | FALSE |
| 112-5553505-6963462 | 112-5553505-6963462 | 2024-01-02T05:07:11+00:00 | 2024-01-05T02:56:37+00:00 | Cancelled | Amazon | Amazon.cc | Standard | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Cancellec | 0 | | | | | | | BRONX | NY | 10452-702 | US | | TRUE | Business | FALSE |
| 111-3270333-2655469 | 111-3270333-2655469 | 2024-01-02T14:13:29+00:00 | 2024-01-04T22:22:29+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 201.98 | 13.78 | | 5.05 | | WELLINGTO | FL | 33414-767 | US | PLM-b175870f-5089- | TRUE | Business | FALSE |
| 111-3025703-8675463 | 111-3025703-8675463 | 2023-12-30T14:28:43+00:00 | 2024-01-04T15:36:39+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 103.99 | 8.06 | 15.76 | | 15.76 | LA MESA | CA | 91941-702 | US | US Core Free Shipp | TRUE | Business | FALSE |
| 113-6963977-5323464 | 113-6963977-5323464 | 2023-12-30T14:45:58+00:00 | 2024-01-03T23:11:03+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 106.99 | 6.61 | | 5.35 | | BROOKSVIL | FL | 34613-580 | US | VPC-1-242950940 Cc | FALSE | | FALSE |
| 114-8971467-2523415 | 114-8971467-2523415 | 2024-01-03T03:44:49+00:00 | 2024-01-03T21:57:47+00:00 | Cancelled | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Cancellec | 0 | | | | | | | AUBURN | PA | 17922-900 | US | | FALSE | | FALSE |
| 112-9676083-8216254 | 112-9676083-8216254 | 2024-01-01T02:50:09+00:00 | 2024-01-03T17:26:31+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 102.99 | 8.5 | | | | AUSTIN | TX | 78754-411 | US | | FALSE | | FALSE |
| 111-3803151-9722666 | 111-3803151-9722666 | 2024-01-03T03:10:00+00:00 | 2024-01-03T13:27:57+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 106.99 | 7.11 | | 5.35 | | HOLLYWOOD | FL | 33024-754 | US | VPC-1-242950940 Cc | FALSE | | FALSE |
| 113-6154637-9583456 | 113-6154637-9583456 | 2023-12-31T15:00:43+00:00 | 2024-01-02T10:25:16+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 102.99 | 7.21 | | | | MIAMI | FL | 33193-154 | US | | FALSE | | FALSE |
| S01-7148668-6425330 | EjmzqJn/V6 | 2024-02-09T00:18:15+00:00 | 2024-02-26T16:12:09+00:00 | Shipped | Amazon | Non-Amazc | Standard | - | PW20221108 | B0BLT4HLCX | Unshippec | 3 | | | | | | | | | | | | FALSE | | FALSE |
| S01-5789752-9642003 | wv5bkBCrvK | 2024-02-23T00:01:01+00:00 | 2024-02-23T08:16:10+00:00 | Shipped | Amazon | Non-Amazc | Standard | - | PW20221108 | B0BLT4HLCX | Unshippec | 1 | | | | | | | | | | | | FALSE | | FALSE |
| S01-0907027-1143367 | yIHCe8LHzw | 2024-02-15T23:33:46+00:00 | 2024-02-22T11:57:19+00:00 | Shipped | Amazon | Non-Amazc | Standard | - | PW20221108 | B0BLT4HLCX | Unshippec | 1 | | | | | | | | | | | | FALSE | | FALSE |
| 113-9164713-7373800 | 113-9164713-7373800 | 2024-02-29T13:24:19+00:00 | 2024-03-01T06:52:37+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 97.99 | 6.61 | | | | HUDSON | OH | 44236-430 | US | | TRUE | Business | FALSE |
| 112-9056281-2416233 | 112-9056281-2416233 | 2024-02-28T17:08:41+00:00 | 2024-03-01T03:42:06+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 5.7 | | 5 | | LIVONIA | MI | 48150-310 | US | PLM-524f7f39-7312- | FALSE | | FALSE |
| 114-8382672-0422662 | 114-8382672-0422662 | 2024-02-25T19:19:58+00:00 | 2024-03-01T00:09:38+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 2 | USD | 197.98 | 11.58 | 21.17 | 4.95 | 21.17 | Murray | KY | 42071 | US | US Core Free Shipp | TRUE | Business | FALSE |
| 114-9914404-4817056 | 114-9914404-4817056 | 2024-02-28T20:33:59+00:00 | 2024-02-29T23:35:07+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 8 | USD | 823.92 | 71.04 | | | | San Franc | CA | 94111 | US | | FALSE | | FALSE |
| 114-5264208-5941017 | 114-5264208-5941017 | 2024-02-28T20:35:37+00:00 | 2024-02-29T23:22:57+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 3 | USD | 308.97 | 26.64 | | | | San Franc | CA | 94111 | US | | FALSE | | FALSE |
| 111-4410787-5170603 | 111-4410787-5170603 | 2024-02-27T18:15:39+00:00 | 2024-02-29T21:05:12+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 97.99 | 7.98 | | | | Las Vegas | NM | 87701 | US | | TRUE | Business | FALSE |
| 113-9049385-7912226 | 113-9049385-7912226 | 2024-02-29T04:28:47+00:00 | 2024-02-29T19:35:46+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 4 | USD | 411.96 | 35.4 | | 5.15 | | REDMOND | WA | 98053-290 | US | PLM-0def8ca0-851d- | FALSE | | FALSE |
| 111-7767294-2712232 | 111-7767294-2712232 | 2024-02-28T16:15:04+00:00 | 2024-02-29T19:16:07+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 97.99 | | | | | NAPPANEE | IN | 46550-194 | US | | TRUE | Business | FALSE |
| 112-7550511-0577843 | 112-7550511-0577843 | 2024-02-27T12:32:07+00:00 | 2024-02-29T17:42:45+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 5.3 | | | | ELBERON | VA | 23846-232 | US | | FALSE | | FALSE |
| 114-9356907-6813817 | 114-9356907-6813817 | 2024-02-28T01:48:22+00:00 | 2024-02-29T16:29:23+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 7 | USD | 699.93 | 66.01 | | 5 | | LOS ANGEL | CA | 90024-342 | US | PLM-0def8ca0-851d- | FALSE | | FALSE |
| 114-8757054-6882619 | 114-8757054-6882619 | 2024-02-28T18:19:09+00:00 | 2024-02-29T12:54:00+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 8.26 | | 5 | | RAYNE | LA | 70578 | US | PLM-524f7f39-7312- | FALSE | | FALSE |
| 111-9498373-0477051 | 111-9498373-0477051 | 2024-02-27T16:10:19+00:00 | 2024-02-29T10:26:55+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 97 | 8 | | | | PFLUGERVI | TX | 78660-459 | US | | FALSE | | FALSE |
| 112-5122580-7973806 | 112-5122580-7973806 | 2024-02-27T17:04:16+00:00 | 2024-02-29T01:44:22+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 99.99 | 7.84 | | 5 | | LAREDO | TX | 78041-241 | US | PLM-0def8ca0-851d- | FALSE | | FALSE |
| 114-7227183-1964239 | 114-7227183-1964239 | 2024-02-27T06:48:25+00:00 | 2024-02-28T21:15:13+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 4.65 | | 5 | | DURANGO | CO | 81303-790 | US | PLM-524f7f39-7312- | FALSE | | FALSE |
| 114-9745063-8718662 | 114-9745063-8718662 | 2024-02-27T19:32:27+00:00 | 2024-02-28T21:11:15+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 8.52 | | | | TULSA | OK | 74135-431 | US | | FALSE | | FALSE |
| 112-6588529-7608243 | 112-6588529-7608243 | 2024-02-27T19:33:11+00:00 | 2024-02-28T20:02:34+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 4 | USD | 387.96 | | | | | BRADFORD | PA | 16701-305 | US | | TRUE | Quantity | FALSE |
| 113-4377845-1308247 | 113-4377845-1308247 | 2024-02-27T17:43:36+00:00 | 2024-02-28T20:01:53+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 99.99 | 8.91 | | 5 | | BENTON | AR | 72019-198 | US | PLM-0def8ca0-851d- | FALSE | | FALSE |
| 114-4994677-8406647 | 114-4994677-8406647 | 2024-02-26T15:35:42+00:00 | 2024-02-28T17:17:07+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 97.99 | | 6.58 | | | AUSTIN | TX | 78722-132 | US | | TRUE | Business | FALSE |
| 112-1245517-8975417 | 112-1245517-8975417 | 2024-02-27T19:46:51+00:00 | 2024-02-28T11:12:44+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 99.99 | 7.12 | | 5 | | PENSACOLA | FL | 32504-622 | US | PLM-0def8ca0-851d- | FALSE | | FALSE |
| 114-3975915-2284208 | 114-3975915-2284208 | 2024-02-26T18:36:34+00:00 | 2024-02-28T08:00:32+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 99.99 | 8.87 | | | | BROOKLYN | NY | 11205-390 | US | | FALSE | | FALSE |
| 114-6051824-0538621 | 114-6051824-0538621 | 2024-02-23T20:05:47+00:00 | 2024-02-27T17:07:12+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 6 | | | | ABERDEEN | MD | 21001-143 | US | | FALSE | | FALSE |
| 111-7954304-4833002 | 111-7954304-4833002 | 2024-02-26T22:51:45+00:00 | 2024-02-27T12:37:37+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 199.98 | 17 | | | | SURPRISE | AZ | 85379-424 | US | | FALSE | | FALSE |
| 112-7180920-2146641 | 112-7180920-2146641 | 2024-02-26T19:01:06+00:00 | 2024-02-27T12:27:01+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 99.99 | 5.79 | | 5 | | TUCSON | AZ | 85705-181 | US | PLM-0def8ca0-851d- | FALSE | | FALSE |
| 114-8754356-8066657 | 114-8754356-8066657 | 2024-02-27T00:46:58+00:00 | 2024-02-27T12:26:50+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 5.79 | | 5 | | TUCSON | AZ | 85743-843 | US | PLM-524f7f39-7312- | FALSE | | FALSE |
| 112-8671152-6466619 | 112-8671152-6466619 | 2024-02-26T05:50:14+00:00 | 2024-02-27T11:09:30+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 99.99 | 5.7 | | 5 | | GREER | SC | 29650-355 | US | PLM-0def8ca0-851d- | FALSE | | FALSE |
| 111-6682312-9128254 | 111-6682312-9128254 | 2024-02-24T16:50:43+00:00 | 2024-02-27T04:41:49+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 7.84 | | 5 | | ALEDO | TX | 76008-173 | US | PLM-524f7f39-7312- | FALSE | | FALSE |
| 111-7824509-8530653 | 111-7824509-8530653 | 2024-02-25T02:11:00+00:00 | 2024-02-27T04:30:15+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 8.25 | | | | FORT WORT | TX | 76107-453 | US | | FALSE | | FALSE |
| 112-7099368-0333805 | 112-7099368-0333805 | 2024-02-20T02:12:10+00:00 | 2024-02-26T22:46:36+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 94.57 | 5.67 | | | | ERIE | PA | 16509-560 | US | | FALSE | | FALSE |
| 114-0274270-3537079 | 114-0274270-3537079 | 2024-02-24T22:59:45+00:00 | 2024-02-26T22:15:32+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 99.99 | 8.75 | | | | CORONA | CA | 92879-615 | US | | FALSE | | FALSE |
| 111-7774543-5717806 | 111-7774543-5717806 | 2024-02-23T22:49:49+00:00 | 2024-02-26T19:19:24+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 95.35 | 6.67 | | | | ST PETERS | FL | 33705-354 | US | | FALSE | | FALSE |
| 114-9316222-5089866 | 114-9316222-5089866 | 2024-02-24T22:37:54+00:00 | 2024-02-26T18:45:51+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 99.99 | 7 | | | | NORTH PAL | FL | 33408-530 | US | | FALSE | | FALSE |
| 113-1990936-6885060 | 113-1990936-6885060 | 2024-02-25T23:23:25+00:00 | 2024-02-26T13:57:12+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 6.1 | | | | TUCSON | AZ | 85749-852 | US | | FALSE | | FALSE |
| 113-2830372-5939421 | 113-2830372-5939421 | 2024-02-25T18:27:05+00:00 | 2024-02-26T11:16:49+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 9.74 | | 5 | | CHICAGO | IL | 60616-132 | US | PLM-524f7f39-7312- | FALSE | | FALSE |
| 114-9627566-6457802 | 114-9627566-6457802 | 2024-02-25T20:57:04+00:00 | 2024-02-26T10:37:36+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 199.98 | 12 | | | | CONNELLSV | PA | 15425-497 | US | | FALSE | | FALSE |
| 111-0196286-7889825 | 111-0196286-7889825 | 2024-02-25T17:53:45+00:00 | 2024-02-26T09:30:30+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 99.99 | 8 | 15.76 | | 15.76 | TIETON | WA | 98947-979 | US | US Core Free Shipp | FALSE | | FALSE |
| 113-7411939-8984219 | 113-7411939-8984219 | 2024-02-24T14:09:30+00:00 | 2024-02-26T03:12:57+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 2 | USD | 199.98 | 15.5 | | | | SANTA ANA | CA | 92705-205 | US | | FALSE | | FALSE |
| 112-3289807-4445014 | 112-3289807-4445014 | 2024-02-23T22:10:20+00:00 | 2024-02-25T22:18:55+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 7.5 | | | | HACKETT | AR | 72937-416 | US | | FALSE | | FALSE |
| 113-2453087-1208218 | 113-2453087-1208218 | 2024-02-24T00:58:24+00:00 | 2024-02-25T22:14:29+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 7.45 | | | | MURRAY | UT | 84123-135 | US | | FALSE | | FALSE |
| 113-4457407-3029061 | 113-4457407-3029061 | 2024-02-20T21:00:05+00:00 | 2024-02-25T22:08:09+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 6.65 | | 5 | | MIDLAND | NC | 28107-948 | US | PLM-524f7f39-7312- | FALSE | | FALSE |
| 112-8937715-7029829 | 112-8937715-7029829 | 2024-02-24T00:16:42+00:00 | 2024-02-25T11:51:54+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 6 | USD | 575.94 | | | | | CUERO | TX | 77954-290 | US | | TRUE | Quantity | FALSE |
| 113-5596968-0163438 | 113-5596968-0163438 | 2024-02-24T23:15:28+00:00 | 2024-02-25T09:35:34+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 5.7 | | 5 | | DOUGLASSV | PA | 19518-111 | US | PLM-524f7f39-7312- | FALSE | | FALSE |
| 113-6913700-0998666 | 113-6913700-0998666 | 2024-02-23T20:11:16+00:00 | 2024-02-25T07:30:16+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 99.99 | 7.6 | | 5 | | MOBILE | AL | 36619-437 | US | PLM-0def8ca0-851d- | FALSE | | FALSE |
| 112-7853331-7010607 | 112-7853331-7010607 | 2024-02-24T13:22:02+00:00 | 2024-02-24T22:30:35+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 7 | | | | ST PETERS | FL | 33705-354 | US | | FALSE | | FALSE |
| 111-1232340-1748224 | 111-1232340-1748224 | 2024-02-23T03:44:59+00:00 | 2024-02-24T11:32:21+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 6.41 | | 5 | | GEORGE WE | TX | 78022-397 | US | PLM-524f7f39-7312- | FALSE | | FALSE |
| 111-2670102-6850620 | 111-2670102-6850620 | 2024-02-22T03:15:17+00:00 | 2024-02-23T20:40:44+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 10.03 | 15.76 | 5.15 | 15.76 | LONG BEAC | CA | 90810-300 | US | PLM-0def8ca0-851d- | FALSE | | FALSE |
| 112-8600925-8492224 | 112-8600925-8492224 | 2024-02-22T11:55:44+00:00 | 2024-02-23T19:43:59+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 199.98 | 20.48 | | 5 | | EMERYVILL | CA | 94608-241 | US | PLM-524f7f39-7312- | FALSE | | FALSE |
| 114-3969493-5385850 | 114-3969493-5385850 | 2024-02-21T22:50:21+00:00 | 2024-02-23T08:54:55+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 7.97 | | | | CLOVIS | CA | 93619-286 | US | | FALSE | | FALSE |
| 114-3242693-7125004 | 114-3242693-7125004 | 2024-02-21T22:36:49+00:00 | 2024-02-22T18:28:13+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 5.22 | | 5 | | Wells | ME | 04090 | US | PLM-524f7f39-7312- | FALSE | | FALSE |
| 111-2645330-6076218 | 111-2645330-6076218 | 2024-02-21T02:48:41+00:00 | 2024-02-22T09:45:07+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 4 | USD | 399.96 | | | 5 | | Joppa | MD | 21085-412 | US | PLM-524f7f39-7312- | FALSE | | FALSE |
| 112-5005287-9173811 | 112-5005287-9173811 | 2024-02-19T08:03:02+00:00 | 2024-02-22T04:50:36+00:00 | Cancelled | Amazon | Amazon.cc | Standard | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Cancellec | 0 | | | | | | | LONE TREE | CO | 80124-559 | US | | FALSE | | FALSE |
| 111-1982466-7942646 | 111-1982466-7942646 | 2024-02-19T18:57:02+00:00 | 2024-02-22T03:47:17+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 7.84 | | 5 | | ALEDO | TX | 76008-173 | US | PLM-524f7f39-7312- | FALSE | | FALSE |
| 114-0769639-6875430 | 114-0769639-6875430 | 2024-02-21T21:44:45+00:00 | 2024-02-22T02:38:30+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 9.05 | | 5.15 | | NASHVILLE | TN | 37217-462 | US | PLM-0def8ca0-851d- | FALSE | | FALSE |
| 113-0370520-8669032 | 113-0370520-8669032 | 2024-02-20T16:54:35+00:00 | 2024-02-21T23:14:19+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 9.74 | | 5 | | OAKLAND | CA | 94610-481 | US | PLM-524f7f39-7312- | FALSE | | FALSE |
| 111-0827114-2765068 | 111-0827114-2765068 | 2024-02-20T19:42:16+00:00 | 2024-02-21T21:29:35+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 100.99 | 7.52 | | | | PLEASANT | UT | 84062-361 | US | | TRUE | Business | FALSE |
| 111-7449914-7719443 | 111-7449914-7719443 | 2024-02-20T00:47:43+00:00 | 2024-02-21T20:49:23+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 6.82 | | | | HOPATCONC | NJ | 07843-151 | US | | FALSE | | FALSE |
| 111-7779372-2308256 | 111-7779372-2308256 | 2024-02-19T04:29:46+00:00 | 2024-02-21T19:43:52+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 97.99 | 6.37 | | | | ORLANDO | FL | 32822-511 | US | | TRUE | Business | FALSE |
| 113-1558009-2555424 | 113-1558009-2555424 | 2024-02-20T14:04:07+00:00 | 2024-02-21T19:18:52+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 4 | USD | 395.96 | | | | | MADISON | CT | 06443-191 | US | | TRUE | Quantity | FALSE |
| 114-0725209-1373039 | 114-0725209-1373039 | 2024-02-19T05:35:14+00:00 | 2024-02-21T09:13:16+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 98.26 | 7.37 | | | | VALRICO | FL | 33596-728 | US | | FALSE | | FALSE |
| 114-3581816-0068200 | 114-3581816-0068200 | 2024-02-19T21:30:47+00:00 | 2024-02-21T07:17:36+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 9.74 | | 5.15 | | BATON ROU | LA | 70817-403 | US | PLM-0def8ca0-851d- | FALSE | | FALSE |
| 111-4707125-2246661 | 111-4707125-2246661 | 2024-02-19T01:32:13+00:00 | 2024-02-21T05:34:52+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 97.48 | 7.55 | | | | MIRA LOMA | CA | 91752-149 | US | | FALSE | | FALSE |
| 111-8602174-3173032 | 111-8602174-3173032 | 2024-02-20T00:45:22+00:00 | 2024-02-21T01:29:53+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 97.48 | 6.82 | | | | Coventry | RI | 02816 | US | | FALSE | | FALSE |
| 113-9522911-0646625 | 113-9522911-0646625 | 2024-02-20T06:12:21+00:00 | 2024-02-20T23:09:01+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 199.98 | 14.62 | | 5 | | MEBANE | NC | 27302-885 | US | PLM-524f7f39-7312- | FALSE | | FALSE |
| 113-9460637-8644269 | 113-9460637-8644269 | 2024-02-17T20:48:16+00:00 | 2024-02-20T22:00:57+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 94.57 | 6.62 | | | | LAKE WORT | FLORIDA | 33467-236 | US | | FALSE | | FALSE |
| 112-9200128-8042615 | 112-9200128-8042615 | 2024-02-18T01:33:51+00:00 | 2024-02-20T21:33:22+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 94.57 | 6.86 | 2.36 | | | WEST VALI | UT | 84119-527 | US | | FALSE | | FALSE |
| 113-9940811-8950620 | 113-9940811-8950620 | 2024-02-17T03:17:46+00:00 | 2024-02-20T20:20:26+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 4 | USD | 399.96 | 38.52 | | 5 | | EL SOBRAN | CA | 94803-232 | US | PLM-524f7f39-7312- | FALSE | | FALSE |
| 111-7404280-3690639 | 111-7404280-3690639 | 2024-02-17T21:32:31+00:00 | 2024-02-20T20:12:27+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 7.72 | | | | Dover | FL | 33527 | US | | FALSE | | FALSE |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114-4650304-4585813 | 114-4650304-4585813 | 2024-02-18T02:44:25+00:00 | 2024-02-20T11:08:13+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 9.02 | | | 5 | | LOS ANGEL | CA | 90003-112 | US | PLM-524f7f39-7312- | FALSE | | FALSE |
| 114-2856224-8149037 | 114-2856224-8149037 | 2024-02-19T16:25:43+00:00 | 2024-02-20T10:46:02+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 199.98 | 11.7 | | | 5 | | MARRIOTTS | MD | 21104-160 | US | PLM-524f7f39-7312- | FALSE | | FALSE |
| 113-3812912-4668217 | 113-3812912-4668217 | 2023-10-25T21:21:46+00:00 | 2024-02-20T07:48:48+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 122.99 | 10.92 | | | | | | | | | | FALSE | | FALSE |
| 111-7731430-3268215 | 111-7731430-3268215 | 2024-02-17T21:49:17+00:00 | 2024-02-20T00:58:56+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 6.1 | | | | | TUCSON | AZ | 85749-852 | US | | FALSE | | FALSE |
| 112-4679717-3501029 | 112-4679717-3501029 | 2024-02-17T01:46:27+00:00 | 2024-02-20T00:11:33+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 100.99 | 7.92 | 1.93 | | 5.05 | | AURORA | IL | 60506-564 | US | PLM-0def8ca0-851d- | TRUE | Business | FALSE |
| 111-5471141-9089010 | 111-5471141-9089010 | 2024-02-19T17:32:56+00:00 | 2024-02-19T23:54:45+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 9.74 | | | 5 | | SOUTH GAT | CA | 90280-604 | US | PLM-524f7f39-7312- | FALSE | | FALSE |
| 111-0122184-2135457 | 111-0122184-2135457 | 2024-02-15T18:06:56+00:00 | 2024-02-19T21:52:19+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 4 | USD | 395.96 | | | | | | NEVADA | TX | 75173-803 | US | | TRUE | Quantity | FALSE |
| 111-7960545-6091434 | 111-7960545-6091434 | 2024-02-15T14:26:36+00:00 | 2024-02-19T21:28:38+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 98.26 | | | | | | NAPPANEE | IN | 46550-194 | US | | TRUE | | FALSE |
| 111-7960545-6091434 | 111-7960545-6091434 | 2024-02-15T14:26:36+00:00 | 2024-02-19T21:28:38+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 5 | USD | 479.95 | | | | | | NAPPANEE | IN | 46550-194 | US | | TRUE | Quantity | FALSE |
| 113-9115994-8912249 | 113-9115994-8912249 | 2024-02-17T19:43:04+00:00 | 2024-02-19T19:00:33+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 100.99 | 9.54 | | | | | NEW ORLEA | LA | 70118-252 | US | | TRUE | Business | FALSE |
| 114-5207052-7304242 | 114-5207052-7304242 | 2024-02-15T20:07:19+00:00 | 2024-02-19T18:01:28+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 199.98 | 15.6 | | | | | CINCINNAT | OH | 45242-562 | US | | FALSE | | FALSE |
| 113-1284555-3100232 | 113-1284555-3100232 | 2024-02-19T14:47:02+00:00 | 2024-02-19T15:12:59+00:00 | Cancelled | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Cancelled | 0 | | | | | | | | VICTORVIL | CA | 92394-055 | US | | FALSE | | FALSE |
| 111-7016337-4757808 | 111-7016337-4757808 | 2024-02-16T16:57:50+00:00 | 2024-02-19T12:57:17+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 2 | USD | 205.98 | 12.36 | | | | | WASHINGTO | DC | 20003-144 | US | | FALSE | | FALSE |
| 113-1886228-6166601 | 113-1886228-6166601 | 2024-02-08T20:38:47+00:00 | 2024-02-19T11:55:19+00:00 | Cancelled | Amazon | Amazon.cc | Standard | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Cancelled | 0 | | | | | | | | NEW ORLEA | LA | 70118-252 | US | US Core Free Shipp | TRUE | Business | FALSE |
| 114-6910925-8087465 | 114-6910925-8087465 | 2024-02-17T13:32:58+00:00 | 2024-02-19T01:08:44+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 8.31 | | | 5 | | RANCHO CC | CA | 95670-794 | US | PLM-524f7f39-7312- | FALSE | | FALSE |
| 111-0925420-8433029 | 111-0925420-8433029 | 2024-02-18T11:50:51+00:00 | 2024-02-19T00:13:58+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 8.31 | | | 5 | | RANCHO CC | CA | 95742-805 | US | PLM-524f7f39-7312- | FALSE | | FALSE |
| 113-3716160-8194617 | 113-3716160-8194617 | 2024-02-17T23:50:41+00:00 | 2024-02-18T22:33:14+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 6.41 | | | 5 | | AKRON | OH | 44333-280 | US | PLM-524f7f39-7312- | FALSE | | FALSE |
| 114-6963625-3065010 | 114-6963625-3065010 | 2024-02-15T18:46:13+00:00 | 2024-02-18T04:07:00+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 8.88 | | | | | San Franc | CA | 94111 | US | | FALSE | | FALSE |
| 113-5817462-9705857 | 113-5817462-9705857 | 2024-02-17T00:07:53+00:00 | 2024-02-17T22:22:54+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 7.47 | | | | | MENTOR | OH | 44060-230 | US | | FALSE | | FALSE |
| 111-5624938-3710602 | 111-5624938-3710602 | 2024-02-17T15:09:48+00:00 | 2024-02-17T22:05:30+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 199.98 | 10.6 | | | | | LOCUST GR | VIRGINIA | 22508-293 | US | | FALSE | | FALSE |
| 111-2257351-2689818 | 111-2257351-2689818 | 2024-02-15T15:46:52+00:00 | 2024-02-16T20:55:16+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 97.48 | 7.8 | | | | | ATLANTA | GA | 30319-290 | US | | FALSE | | FALSE |
| 111-8392844-0385040 | 111-8392844-0385040 | 2024-02-15T14:45:24+00:00 | 2024-02-16T19:04:20+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 100.99 | | | | | | TITUSVILL | FL | 32780-701 | US | | TRUE | Business | FALSE |
| 112-9371931-2614606 | 112-9371931-2614606 | 2024-02-15T22:11:49+00:00 | 2024-02-16T17:48:38+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 97.99 | 6.52 | | | 4.9 | | ASHLAND | NE | 68003-103 | US | PLM-524f7f39-7312- | TRUE | Business | FALSE |
| 114-7781580-0131430 | 114-7781580-0131430 | 2024-02-15T01:09:28+00:00 | 2024-02-16T13:03:27+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 2 | USD | 205.98 | 19.08 | | | 5.15 | | ALTADENA | CA | 91001-473 | US | PLM-0def8ca0-851d- | FALSE | | FALSE |
| 112-0645008-4905051 | 112-0645008-4905051 | 2024-02-14T23:50:44+00:00 | 2024-02-16T07:53:25+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | | | | 5.15 | | PORTLAND | OR | 97218-241 | US | PLM-0def8ca0-851d- | FALSE | | FALSE |
| 112-9501880-8529833 | 112-9501880-8529833 | 2024-02-15T02:01:37+00:00 | 2024-02-16T01:34:03+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 199.98 | 18.74 | | | | | WOODSIDE | CA | 94062-250 | US | | FALSE | | FALSE |
| 114-0753249-9328224 | 114-0753249-9328224 | 2024-02-15T23:18:00+00:00 | 2024-02-15T23:17:56+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 7.25 | | | | | Charlotte | NC | 28216 | US | | FALSE | | FALSE |
| 114-8798287-0497868 | 114-8798287-0497868 | 2024-02-15T00:08:41+00:00 | 2024-02-15T22:15:02+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 97.48 | 6.09 | | | | | KATY | TX | 77494-585 | US | | FALSE | | FALSE |
| 111-5074784-8213859 | 111-5074784-8213859 | 2024-02-13T17:08:44+00:00 | 2024-02-15T22:11:43+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 2 | USD | 205.98 | 11.32 | 6.99 | 0.38 | | | WATERLOO | WI | 53594-137 | US | | FALSE | | FALSE |
| 114-7401022-5635408 | 114-7401022-5635408 | 2024-02-15T02:42:24+00:00 | 2024-02-15T20:14:48+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 9.37 | | | | | Durant | OK | 74701 | US | | FALSE | | FALSE |
| 113-6175201-3520245 | 113-6175201-3520245 | 2024-02-15T14:48:05+00:00 | 2024-02-15T19:58:11+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 8.07 | | | 5.15 | | CIBOLO | TX | 78108-442 | US | PLM-0def8ca0-851d- | FALSE | | FALSE |
| 114-8206248-9060230 | 114-8206248-9060230 | 2024-02-14T16:24:17+00:00 | 2024-02-15T19:48:53+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 98.26 | 7.81 | | | | | HAMMOND | LA | 70403-050 | US | | FALSE | | FALSE |
| 113-8101147-4562635 | 113-8101147-4562635 | 2024-02-14T08:06:28+00:00 | 2024-02-15T14:52:15+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 7.84 | | | 5 | | Montgomer | Texas | 77356 | US | PLM-524f7f39-7312- | FALSE | | FALSE |
| 112-4871968-2596261 | 112-4871968-2596261 | 2024-02-14T04:00:18+00:00 | 2024-02-15T01:24:07+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 97.99 | 2.86 | | | 4.9 | | COLORADO | CO | 80904-374 | US | PLM-524f7f39-7312- | TRUE | Business | FALSE |
| 113-1606792-9281864 | 113-1606792-9281864 | 2024-02-13T19:26:22+00:00 | 2024-02-15T00:14:45+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 3 | USD | 296.97 | 29.94 | | | 4.95 | | SEATTLE | WA | 98101-133 | US | PLM-0def8ca0-851d- | TRUE | Quantity | FALSE |
| 113-3529947-7179463 | 113-3529947-7179463 | 2024-02-14T02:26:45+00:00 | 2024-02-14T17:46:27+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 5.87 | | | 5.15 | | WOODSTOCK | GA | 30189-680 | US | PLM-0def8ca0-851d- | FALSE | | FALSE |
| 111-1365271-8621016 | 111-1365271-8621016 | 2024-02-14T11:18:20+00:00 | 2024-02-14T16:23:58+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 7.6 | | | 5 | | DECATUR | GA | 30032-380 | US | PLM-524f7f39-7312- | FALSE | | FALSE |
| 111-1689283-7368213 | 111-1689283-7368213 | 2024-02-12T16:46:17+00:00 | 2024-02-14T10:42:29+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 6.6 | | | 5.15 | | NEW BERN | NC | 28562-380 | US | PLM-0def8ca0-851d- | FALSE | | FALSE |
| 112-8408823-8497819 | 112-8408823-8497819 | 2024-02-13T01:37:03+00:00 | 2024-02-14T01:55:13+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 97.99 | 6.52 | | | 4.9 | | HOLLYWOOD | FL | 33021-812 | US | PLM-524f7f39-7312- | TRUE | Business | FALSE |
| 113-8959844-7895447 | 113-8959844-7895447 | 2024-02-11T21:29:51+00:00 | 2024-02-13T22:57:41+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 3 | USD | 299.97 | 24.75 | | | | | Sugar Lan | TX | 77479 | US | | FALSE | | FALSE |
| 114-6166248-1423460 | 114-6166248-1423460 | 2024-02-12T19:40:10+00:00 | 2024-02-13T19:30:49+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 3 | USD | 299.97 | 30.24 | | | 5 | | EVANSTON | IL | 60201-150 | US | PLM-524f7f39-7312- | FALSE | | FALSE |
| 111-7740117-4833832 | 111-7740117-4833832 | 2024-02-11T16:27:59+00:00 | 2024-02-13T19:16:45+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 2 | USD | 205.98 | 14.42 | | | | | MIAMI | FL | 33176-470 | US | | FALSE | | FALSE |
| 114-4220448-5702632 | 114-4220448-5702632 | 2024-02-12T21:25:08+00:00 | 2024-02-13T18:31:24+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 7 | | | | | CARROLLTO | GA | 30117-558 | US | | FALSE | | FALSE |
| 112-4699368-3611453 | 112-4699368-3611453 | 2024-02-11T20:10:01+00:00 | 2024-02-13T05:10:15+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 7.21 | | | | | MIRAMAR | FL | 33027-303 | US | | FALSE | | FALSE |
| 112-6551662-2239452 | 112-6551662-2239452 | 2024-02-10T17:16:40+00:00 | 2024-02-12T21:08:16+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 2 | USD | 205.98 | 16.06 | | | 5.15 | | CATO | NY | 13033-880 | US | PLM-0def8ca0-851d- | FALSE | | FALSE |
| 113-4439785-6540207 | 113-4439785-6540207 | 2024-02-10T14:14:57+00:00 | 2024-02-12T20:53:26+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 8.56 | | | 5.15 | | SAN LUIS | CA | 93401-631 | US | PLM-0def8ca0-851d- | FALSE | | FALSE |
| 112-1546458-5813018 | 112-1546458-5813018 | 2024-02-10T01:58:32+00:00 | 2024-02-12T20:34:59+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 6.65 | | | 5 | | NIBLEY | UT | 84321-699 | US | PLM-524f7f39-7312- | FALSE | | FALSE |
| 111-6338098-9626631 | 111-6338098-9626631 | 2024-02-09T21:52:08+00:00 | 2024-02-12T18:49:55+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 4 | USD | 411.96 | 25.76 | | | | | FRAMINGHA | MA | 01701-460 | US | | FALSE | | FALSE |
| 113-6822124-2948226 | 113-6822124-2948226 | 2024-02-09T13:29:00+00:00 | 2024-02-12T18:42:52+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 97.48 | 7.07 | | | | | MATTHEWS | NC | 28105-673 | US | | FALSE | | FALSE |
| 113-0079631-5521841 | 113-0079631-5521841 | 2024-02-10T20:32:53+00:00 | 2024-02-12T07:03:19+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 195.98 | 17.68 | | | 4.9 | | NASHVILLE | TN | 37201-107 | US | PLM-524f7f39-7312- | TRUE | Business | FALSE |
| 113-7274612-7275407 | 113-7274612-7275407 | 2024-02-08T22:37:07+00:00 | 2024-02-12T01:56:28+00:00 | Cancelled | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Cancelled | 0 | | | | | | | | PORT CHAR | FL | 33954-347 | US | PLM-524f7f39-7312- | FALSE | | FALSE |
| 113-7274612-7275407 | 113-7274612-7275407 | 2024-02-08T22:37:07+00:00 | 2024-02-12T01:56:28+00:00 | Cancelled | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Cancelled | 0 | | | | | | | | PORT CHAR | FL | 33954-347 | US | PLM-524f7f39-7312- | FALSE | | FALSE |
| 113-3252251-8978662 | 113-3252251-8978662 | 2024-02-09T07:27:50+00:00 | 2024-02-11T22:28:43+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 4.71 | 14.29 | | | 14.29 | HAIKU | HI | 96708-594 | US | US Core Free Shipp | FALSE | | FALSE |
| 112-7319602-3713057 | 112-7319602-3713057 | 2024-02-09T01:06:10+00:00 | 2024-02-11T20:14:08+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 98.26 | 8.97 | | | | | SAN JOSE | CA | 95127-520 | US | | FALSE | | FALSE |
| 112-3669096-2473840 | 112-3669096-2473840 | 2024-02-07T20:21:18+00:00 | 2024-02-11T19:07:54+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 6 | USD | 599.94 | 48 | | | | | MORRIS | AL | 35116-221 | US | | FALSE | | FALSE |
| 113-6486037-8605065 | 113-6486037-8605065 | 2024-02-11T11:47:26+00:00 | 2024-02-11T18:46:14+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 6.41 | | | 5 | | PRINCETON | NC | 27569-900 | US | PLM-524f7f39-7312- | FALSE | | FALSE |
| 113-3069417-3341049 | 113-3069417-3341049 | 2024-02-09T23:14:51+00:00 | 2024-02-10T23:24:21+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 100.99 | 5.28 | | | 5.05 | | SILVER LA | WI | 53170 | US | PLM-0def8ca0-851d- | TRUE | Business | FALSE |
| 112-3875787-5604241 | 112-3875787-5604241 | 2024-02-10T04:02:34+00:00 | 2024-02-10T19:54:33+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 6.5 | | | | | Westchest | Oh | 45069 | US | | FALSE | | FALSE |
| 113-5902494-4513032 | 113-5902494-4513032 | 2024-02-10T09:59:41+00:00 | 2024-02-10T18:47:48+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 6.21 | | | 5.15 | | Waterforc | CT | 06385 | US | PLM-0def8ca0-851d- | FALSE | | FALSE |
| 114-5066652-4872206 | 114-5066652-4872206 | 2024-02-07T16:15:50+00:00 | 2024-02-10T09:50:39+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 97.99 | | | | | | BEAUMONT | TX | 77713-951 | US | | TRUE | Business | FALSE |
| 112-2301067-9469068 | 112-2301067-9469068 | 2024-02-08T23:20:47+00:00 | 2024-02-10T01:07:00+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 100.99 | | | | 5.05 | | GREELEY | CO | 80631-691 | US | PLM-0def8ca0-851d- | TRUE | Business | FALSE |
| 111-6389018-3483403 | 111-6389018-3483403 | 2024-02-09T20:07:07+00:00 | 2024-02-10T01:05:00+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 97.99 | 4.78 | | | 4.9 | | Colorado | CO | 80921 | US | PLM-524f7f39-7312- | TRUE | Business | FALSE |
| 111-5823249-7631422 | 111-5823249-7631422 | 2024-02-06T19:02:12+00:00 | 2024-02-09T18:38:58+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 6.18 | | | | | CROFTON | MD | 21114-154 | US | | FALSE | | FALSE |
| 112-2725670-8471449 | 112-2725670-8471449 | 2024-02-04T00:32:16+00:00 | 2024-02-09T12:16:34+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 4 | USD | 383.96 | 28.16 | | | 4.8 | | Jacksonvi | FL | 32206-604 | US | PLM-524f7f39-7312- | TRUE | Quantity | FALSE |
| 114-9206832-1021818 | 114-9206832-1021818 | 2024-01-28T23:56:17+00:00 | 2024-02-09T11:24:20+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 7.93 | | | 5.15 | | PEORIA | AZ | 85383-527 | US | PLM-0def8ca0-851d- | FALSE | | FALSE |
| 112-5134688-1561066 | 112-5134688-1561066 | 2024-02-08T15:05:55+00:00 | 2024-02-09T10:24:58+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 8.03 | | | | | CINCINNAT | OHIO | 45217-192 | US | | FALSE | | FALSE |
| 113-9447038-0934657 | 113-9447038-0934657 | 2024-02-09T02:43:59+00:00 | 2024-02-09T07:26:36+00:00 | Cancelled | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Cancelled | 0 | | | | | | | | HAIKU | HI | 96708-594 | US | | FALSE | | FALSE |
| 112-3069350-1010638 | 112-3069350-1010638 | 2024-02-08T01:17:42+00:00 | 2024-02-09T02:04:39+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 9.1 | | | 5.15 | | BUCKEYE | AZ | 85326-541 | US | PLM-0def8ca0-851d- | FALSE | | FALSE |
| 112-4545743-2338604 | 112-4545743-2338604 | 2024-02-08T15:35:33+00:00 | 2024-02-08T23:03:36+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 5 | USD | 514.95 | 40.78 | | | 5.15 | | FORT STEW | GA | 31315-106 | US | PLM-0def8ca0-851d- | FALSE | | FALSE |
| 111-5506604-3785833 | 111-5506604-3785833 | 2024-02-07T17:13:41+00:00 | 2024-02-08T19:01:38+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 5.7 | | | 5 | | CHARLES T | WV | 25414-539 | US | PLM-524f7f39-7312- | FALSE | | FALSE |
| 111-9640941-1974636 | 111-9640941-1974636 | 2024-02-08T04:41:33+00:00 | 2024-02-08T17:58:35+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 6.65 | | | 5 | | HOSCHTON | GA | 30548-233 | US | PLM-524f7f39-7312- | FALSE | | FALSE |
| 112-2717418-0346605 | 112-2717418-0346605 | 2024-02-05T22:38:16+00:00 | 2024-02-08T11:21:05+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 7.84 | | | 5 | | BELTON | TX | 76513-313 | US | PLM-524f7f39-7312- | FALSE | | FALSE |
| 112-0215332-1753076 | 112-0215332-1753076 | 2024-02-07T12:51:02+00:00 | 2024-02-08T07:12:26+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 7.72 | | | | | PENSACOLA | FL | 32505-192 | US | | FALSE | | FALSE |
| 111-1495250-3785005 | 111-1495250-3785005 | 2024-02-07T16:37:36+00:00 | 2024-02-08T03:39:28+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 6.86 | | | 5.15 | | GREELEY | CO | 80634-491 | US | PLM-0def8ca0-851d- | FALSE | | FALSE |
| 111-2255837-9392240 | 111-2255837-9392240 | 2024-02-06T20:53:12+00:00 | 2024-02-07T22:39:57+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 95.35 | 6.15 | | | | | HEBER CIT | UT | 84032-402 | US | | FALSE | | FALSE |
| 114-0136579-6730678 | 114-0136579-6730678 | 2024-02-06T20:24:34+00:00 | 2024-02-07T20:37:55+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 199.98 | 15.5 | | | | | BLOOMINGT | CA | 92316-132 | US | | FALSE | | FALSE |
| 112-6169410-6116265 | 112-6169410-6116265 | 2024-02-05T23:24:16+00:00 | 2024-02-07T20:20:17+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 97.99 | | | | 4.9 | | DAYTON | OH | 45459-390 | US | PLM-524f7f39-7312- | TRUE | Business | FALSE |
| 113-3266339-8950649 | 113-3266339-8950649 | 2024-02-06T18:20:51+00:00 | 2024-02-07T17:43:05+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 94.57 | | | | | | BONAIRE | GA | 31005-350 | US | | TRUE | | FALSE |
| 112-6494134-7555447 | 112-6494134-7555447 | 2024-02-06T20:55:05+00:00 | 2024-02-07T12:54:40+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 3 | USD | 308.97 | 23.69 | | | 5.15 | | CHANDLER | AZ | 85248-545 | US | PLM-0def8ca0-851d- | FALSE | | FALSE |
| 112-3876401-2439464 | 112-3876401-2439464 | 2024-02-05T04:33:16+00:00 | 2024-02-07T04:24:54+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 199.98 | 12.2 | | | | | TUCSON | AZ | 85749-852 | US | | FALSE | | FALSE |
| 114-6800160-8525065 | 114-6800160-8525065 | 2024-02-05T00:49:55+00:00 | 2024-02-07T01:04:58+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 7.21 | | | | | OCEAN RII | FL | 33435-625 | US | | FALSE | | FALSE |
| 114-0572255-6045808 | 114-0572255-6045808 | 2024-02-03T15:03:55+00:00 | 2024-02-07T01:00:12+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 8.44 | 15.55 | | 5.15 | 15.55 | COMMACK | NY | 11725-341 | US | US Core Free Shipp | FALSE | | FALSE |
| 111-8573043-1488218 | 111-8573043-1488218 | 2024-02-06T00:32:52+00:00 | 2024-02-06T22:23:48+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 7.75 | | | | | YUCAIPA | CA | 92399-442 | US | | FALSE | | FALSE |
| 113-8952326-0783461 | 113-8952326-0783461 | 2024-02-05T15:56:05+00:00 | 2024-02-06T20:59:07+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 3 | USD | 296.97 | 24.51 | | | | | Austin | TX | 78751 | US | | TRUE | Quantity | FALSE |
| 112-8237877-0004227 | 112-8237877-0004227 | 2024-02-02T07:47:28+00:00 | 2024-02-06T20:09:24+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 4 | USD | 395.96 | 32.68 | | | | | Fort Wort | TX | 76114 | US | | TRUE | Quantity | FALSE |
| 112-5818181-7617045 | 112-5818181-7617045 | 2024-02-02T19:53:07+00:00 | 2024-02-06T02:03:14+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | | | | 5.15 | | BEAVERTON | OR | 97007-475 | US | PLM-0def8ca0-851d- | FALSE | | FALSE |
| 112-0306366-1240275 | 112-0306366-1240275 | 2024-02-03T22:54:13+00:00 | 2024-02-06T00:32:00+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 199.98 | 16.08 | | | 5 | | SPRING BF | TX | 78070-599 | US | PLM-524f7f39-7312- | FALSE | | FALSE |
| 114-9316047-7110662 | 114-9316047-7110662 | 2024-02-04T23:32:00+00:00 | 2024-02-05T23:06:01+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 6.6 | | | 5.15 | | BATAVIA | OH | 45103 | US | PLM-0def8ca0-851d- | FALSE | | FALSE |
| 114-2964370-0121821 | 114-2964370-0121821 | 2024-02-05T04:11:18+00:00 | 2024-02-05T22:20:43+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 8.67 | | | 5 | | SANTA CLA | CA | 95051-512 | US | PLM-524f7f39-7312- | FALSE | | FALSE |
| 113-9308845-8629029 | 113-9308845-8629029 | 2024-02-05T00:39:12+00:00 | 2024-02-05T20:11:48+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 2 | USD | 205.98 | 18.02 | | | | | ELMA | NY | 14059-957 | US | | FALSE | | FALSE |
| 113-9115162-5357001 | 113-9115162-5357001 | 2024-02-03T20:32:01+00:00 | 2024-02-04T20:02:40+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 9.02 | | | 5 | | MCCHORD A | WA | 98439-161 | US | PLM-524f7f39-7312- | FALSE | | FALSE |
| 112-7605304-5980243 | 112-7605304-5980243 | 2024-02-02T21:58:04+00:00 | 2024-02-04T19:47:55+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 97.48 | 8.16 | | | | | Benicia | CA | 94510 | US | | TRUE | | FALSE |
| 112-7605304-5980243 | 112-7605304-5980243 | 2024-02-02T21:58:04+00:00 | 2024-02-04T19:47:55+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 3 | USD | 296.97 | 24.87 | | | | | Benicia | CA | 94510 | US | | TRUE | Quantity | FALSE |
| 112-9880665-9833817 | 112-9880665-9833817 | 2024-02-03T15:41:13+00:00 | 2024-02-04T18:09:11+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 10 | USD | 999.9 | 79.59 | | | 5 | | MORRIS | AL | 35116-221 | US | PLM-524f7f39-7312- | FALSE | | FALSE |
| 112-0914654-1564262 | 112-0914654-1564262 | 2024-02-02T17:13:39+00:00 | 2024-02-03T22:43:02+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 100.99 | | | | 5.05 | | Colonia | NJ | 07067 | US | PLM-0def8ca0-851d- | TRUE | Business | FALSE |
| 112-2403088-4390635 | 112-2403088-4390635 | 2024-01-29T16:33:43+00:00 | 2024-02-03T17:11:47+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 5.5 | | | | | KENNEBUNK | ME | 04046-511 | US | | FALSE | | FALSE |
| 112-4334525-6463439 | 112-4334525-6463439 | 2024-02-02T00:28:39+00:00 | 2024-02-03T07:46:16+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 8.56 | | | 5.15 | | AMHERST | NY | 14221-342 | US | PLM-0def8ca0-851d- | FALSE | | FALSE |
| 113-7728442-0552231 | 113-7728442-0552231 | 2024-01-31T21:10:48+00:00 | 2024-02-03T01:26:15+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 6.82 | 12.59 | | | 12.59 | HILLSBORO | NJ | 08844-421 | US | US Core Free Shipp | FALSE | | FALSE |
| 114-8840709-7407419 | 114-8840709-7407419 | 2024-02-01T15:14:33+00:00 | 2024-02-02T22:30:14+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 5.66 | 6.99 | 0.38 | | | WATERLOO | WI | 53594-137 | US | | FALSE | | FALSE |
| 114-9739847-9109805 | 114-9739847-9109805 | 2024-02-02T13:20:33+00:00 | 2024-02-02T21:39:43+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 6.12 | | | 5.15 | | ENNIS | TX | 75119-142 | US | PLM-0def8ca0-851d- | FALSE | | FALSE |
| 114-1874062-1978664 | 114-1874062-1978664 | 2024-02-01T19:48:41+00:00 | 2024-02-02T17:00:20+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 6.48 | | | 5.15 | | BOGOTA | NJ | 07603-111 | US | PLM-0def8ca0-851d- | FALSE | | FALSE |
| 112-0520482-2403421 | 112-0520482-2403421 | 2024-02-01T21:59:08+00:00 | 2024-02-02T08:03:42+00:00 | Cancelled | Amazon | Amazon.cc | Standard | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Cancelled | 0 | | | | | | | | DALLAS | TX | 75211-010 | US | | TRUE | Quantity | FALSE |
| 112-0634905-8245035 | 112-0634905-8245035 | 2024-02-02T06:51:32+00:00 | 2024-02-02T07:03:52+00:00 | Cancelled | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Cancelled | 0 | | | | | | | | LEXINGTON | MA | 02421-600 | US | | FALSE | | FALSE |
| 111-0318978-6107423 | 111-0318978-6107423 | 2024-01-31T20:58:19+00:00 | 2024-02-02T01:34:58+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 5.94 | | | 5 | | CANTON | TX | 75103-828 | US | PLM-524f7f39-7312- | FALSE | | FALSE |
| 111-7149320-9107406 | 111-7149320-9107406 | 2024-01-31T17:35:47+00:00 | 2024-02-01T23:29:40+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 199.98 | 9.75 | | | 5 | | RACINE | WI | 53402-104 | US | PLM-524f7f39-7312- | FALSE | | FALSE |
| 114-0378820-1610620 | 114-0378820-1610620 | 2024-01-31T04:42:00+00:00 | 2024-02-01T22:31:25+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 9.45 | | | | | NEW ORLEA | LA | 70114-800 | US | | FALSE | | FALSE |
| 111-9905116-1775424 | 111-9905116-1775424 | 2024-01-31T23:33:26+00:00 | 2024-02-01T19:21:49+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 6.48 | | | 5.15 | | WHITING | NJ | 08759-280 | US | PLM-0def8ca0-851d- | FALSE | | FALSE |
| 111-1386745-9364215 | 111-1386745-9364215 | 2024-01-30T16:30:31+00:00 | 2024-02-01T13:53:31+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 6.29 | | | 5 | | ROCKAWAY | NJ | 07866-371 | US | PLM-524f7f39-7312- | FALSE | | FALSE |
| 111-9602539-0864229 | 111-9602539-0864229 | 2024-01-23T03:51:45+00:00 | 2024-02-01T11:00:20+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 199.98 | 18.74 | 23.31 | | | 23.31 | San Carlo | CA | 94070 | US | US Core Free Shipp | FALSE | | FALSE |
| 702-7068665-0433806 | 702-7068665-0433806 | 2024-03-27T20:24:14+00:00 | 2024-03-30T04:21:17+00:00 | Shipped | Amazon | Amazon.ca | Standard | 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floorstanding, | PW20221108 | B0BLT4HLCX | Shipped | 1 | CAD | 212.25 | | | | | | Athens | Ontario | K0E 1B0 | CA | | FALSE | | FALSE |
| 702-7068665-0433806 | 702-7068665-0433806 | 2024-03-27T20:24:14+00:00 | 2024-03-30T04:21:17+00:00 | Shipped | Amazon | Amazon.ca | Standard | 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floorstanding, | PW20221108 | B0BLT4HLCX | Shipped | 1 | CAD | 212.25 | | | | | | Athens | Ontario | K0E 1B0 | CA | | FALSE | | FALSE |
| 702-7068665-0433806 | 702-7068665-0433806 | 2024-03-27T20:24:14+00:00 | 2024-03-30T04:21:17+00:00 | Shipped | Amazon | Amazon.ca | Standard | 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floorstanding, | PW20221108 | B0BLT4HLCX | Shipped | 1 | CAD | 212.25 | | | | | | Athens | Ontario | K0E 1B0 | CA | | FALSE | | FALSE |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 702-7068665-0433806 | 702-7068665-0433806 | 2024-03-27T20:24:14+00:00 | 2024-03-30T04:21:17+00:00 | Shipped | Amazon | Amazon.cc | Standard | 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floorstanding, | PW20221108 | B0BLT4HLCX | Shipped | 1 CAD | 212.25 | | | | | | Athens | Ontario | K0E 1B0 | CA | | FALSE | | FALSE |
| 112-5042923-5197054 | 112-5042923-5197054 | 2024-03-30T01:49:30+00:00 | 2024-04-01T05:20:16+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 USD | 95.58 | 5.74 | | | | | BALTIMORI | MD | 21231-321 | US | | FALSE | | FALSE |
| 112-5694661-5833827 | 112-5694661-5833827 | 2024-03-30T21:00:07+00:00 | 2024-04-01T02:28:42+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 2 USD | 205.98 | 15.4 | | | 4 | | ALBUQUERQ | NM | 87111-213 | US | 900MM 货架新款--2 | FALSE | | FALSE |
| 113-9364758-4837866 | 113-9364758-4837866 | 2024-03-30T19:38:34+00:00 | 2024-04-01T00:10:33+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 USD | 99.99 | 6.9 | | | | | FLAGSTAFF | AZ | 86005-400 | US | | FALSE | | FALSE |
| 114-7145377-8525864 | 114-7145377-8525864 | 2024-03-31T02:53:37+00:00 | 2024-03-31T23:25:55+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 USD | 99.99 | 8.25 | | | | | ANGLETON | TX | 77515-451 | US | | FALSE | | FALSE |
| 111-9748650-4015427 | 111-9748650-4015427 | 2024-03-28T22:07:14+00:00 | 2024-03-31T22:58:49+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 2 USD | 201.98 | 16.66 | | | | | OROVILLE | CA | 95965-417 | US | 900MM 货架新款--2 | TRUE | Business | FALSE |
| 114-7375727-3808239 | 114-7375727-3808239 | 2024-03-29T22:16:04+00:00 | 2024-03-31T22:11:09+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 3 USD | 308.97 | 21.84 | | | 15.99 | | LEHI | UT | 84043-666 | US | 900MM 货架新款--2 | FALSE | | FALSE |
| 111-0254855-3958614 | 111-0254855-3958614 | 2024-03-27T23:16:17+00:00 | 2024-03-31T21:44:31+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 2 USD | 199.98 | 17.4 | | | 4 | | BROOKLYN | NY | 11210-300 | US | 900MM 货架T脚-2个 | FALSE | | FALSE |
| 111-1153506-5514638 | 111-1153506-5514638 | 2024-03-29T00:11:47+00:00 | 2024-03-31T17:45:20+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 USD | 99.99 | 8.87 | | | | | BROOKLYN | NY | 11236-441 | US | | FALSE | | FALSE |
| 112-8827083-4189851 | 112-8827083-4189851 | 2024-03-28T21:50:32+00:00 | 2024-03-31T12:15:08+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 USD | 98.57 | 7.15 | | | | | SIMI VALL | CA | 93065-363 | US | | FALSE | | FALSE |
| 111-1966569-1017830 | 111-1966569-1017830 | 2024-03-30T19:27:42+00:00 | 2024-03-31T09:43:38+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 2 USD | 195.98 | | | | | | Phoenix | Arizona | 85028 | US | 900MM 货架T脚-2个 | TRUE | Business | FALSE |
| 112-1827013-8926629 | 112-1827013-8926629 | 2024-03-29T15:26:05+00:00 | 2024-03-30T19:03:27+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 USD | 102.99 | 9.14 | | | | | STATEN IS | NY | 10302-260 | US | | FALSE | | FALSE |
| 111-6660071-4645828 | 111-6660071-4645828 | 2024-03-29T03:00:40+00:00 | 2024-03-30T17:20:54+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 USD | 99.99 | 4.22 | | | | | HIGH RIDG | MO | 63049-381 | US | | FALSE | | FALSE |
| 112-2369614-7825040 | 112-2369614-7825040 | 2024-03-23T21:56:36+00:00 | 2024-03-30T07:10:48+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 USD | 99.99 | 8.25 | | | | | MCKINNEY | TX | 75072-349 | US | | FALSE | | FALSE |
| 111-1819535-1447457 | 111-1819535-1447457 | 2024-03-26T13:27:10+00:00 | 2024-03-29T21:19:56+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 USD | 95.56 | | | | | | Shelbyvil | KY | 40065 | US | | TRUE | | FALSE |
| 111-1819535-1447457 | 111-1819535-1447457 | 2024-03-26T13:27:10+00:00 | 2024-03-29T21:19:56+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 USD | 98.42 | | | | | | Shelbyvil | KY | 40065 | US | | TRUE | | FALSE |
| 112-1655132-3132201 | 112-1655132-3132201 | 2024-03-28T02:16:06+00:00 | 2024-03-29T21:10:58+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 USD | 99.99 | 6 | | | | | MOUNTAIN | PA | 18707-224 | US | | FALSE | | FALSE |
| 111-1093991-0330664 | 111-1093991-0330664 | 2024-03-28T19:36:21+00:00 | 2024-03-29T20:00:32+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 USD | 102.99 | 8.88 | | | | | San Franc | CA | 94133 | US | | FALSE | | FALSE |
| 112-1572817-5263433 | 112-1572817-5263433 | 2024-03-27T19:56:55+00:00 | 2024-03-29T18:03:38+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 4 USD | 399.96 | 33.32 | | | 18.99 | | ATLANTA | GA | 30349-294 | US | 900MM 货架T脚-2个 | FALSE | | FALSE |
| 114-4731015-3228204 | 114-4731015-3228204 | 2024-03-28T17:34:38+00:00 | 2024-03-29T14:11:43+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 USD | 99.99 | 7.5 | | | | | LONE TREE | CO | 80124-311 | US | | FALSE | | FALSE |
| 113-9503533-4488235 | 113-9503533-4488235 | 2024-03-28T16:23:09+00:00 | 2024-03-29T09:19:08+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 USD | 95.64 | 5.74 | | | | | PORT HURC | MI | 48060-664 | US | | FALSE | | FALSE |
| 111-3960513-6939412 | 111-3960513-6939412 | 2024-03-26T15:54:31+00:00 | 2024-03-29T00:35:31+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 USD | 99.99 | 8 | | | | | BROADVIEW | OH | 44147-361 | US | | FALSE | | FALSE |
| 111-0135546-5324204 | 111-0135546-5324204 | 2024-03-26T03:54:41+00:00 | 2024-03-28T22:00:42+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 2 USD | 199.98 | 17.14 | | | 4 | | RIVERSIDE | CA | 92505-339 | US | 900MM 货架T脚-2个 | FALSE | | FALSE |
| 112-4088530-1516250 | 112-4088530-1516250 | 2024-03-26T18:03:35+00:00 | 2024-03-28T20:46:43+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 6 USD | 593.94 | | | | | | Kutztown | PA | 19530 | US | | TRUE | Quantity | FALSE |
| 111-8254259-8816259 | 111-8254259-8816259 | 2024-03-26T16:46:44+00:00 | 2024-03-28T19:20:18+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 USD | 97.99 | | | | | | WAPAKONET | OH | 45895-762 | US | | TRUE | Business | FALSE |
| 112-7471934-7509020 | 112-7471934-7509020 | 2024-03-27T22:32:46+00:00 | 2024-03-28T19:12:01+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 USD | 99.99 | 5.5 | | | | | BOWDOIN | ME | 04287-771 | US | | FALSE | | FALSE |
| 112-8118733-6737865 | 112-8118733-6737865 | 2024-03-23T01:10:58+00:00 | 2024-03-28T03:55:00+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 USD | 95.56 | | 10.17 | | | 10.17 | AU SABLE | NY | 12912 | US | US Core Free Shipp | TRUE | | FALSE |
| 112-8118733-6737865 | 112-8118733-6737865 | 2024-03-23T01:10:58+00:00 | 2024-03-28T03:55:00+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 USD | 98.42 | | 10.72 | | | 10.72 | AU SABLE | NY | 12912 | US | US Core Free Shipp | TRUE | | FALSE |
| 112-8001468-8289031 | 112-8001468-8289031 | 2024-03-27T16:08:55+00:00 | 2024-03-28T15:06:00+00:00 | Shipped | Amazon | Amazon.cc | NextDay | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 USD | 99.99 | 6.62 | 18.45 | 1.22 | | | Upper Mor | New Jerse | 07043 | US | | FALSE | | FALSE |
| 111-8146816-6613023 | 111-8146816-6613023 | 2024-03-27T05:53:18+00:00 | 2024-03-28T10:21:07+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 USD | 102.99 | 8.5 | | | | | ALICE | TX | 78332-408 | US | | FALSE | | FALSE |
| 112-5901464-3519425 | 112-5901464-3519425 | 2024-03-27T16:44:25+00:00 | 2024-03-28T08:59:45+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 USD | 99.99 | 7.25 | | | | | ZEBULON | NC | 27597-735 | US | | FALSE | | FALSE |
| 112-4331181-3623416 | 112-4331181-3623416 | 2024-03-27T02:11:36+00:00 | 2024-03-27T18:49:07+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 USD | 99.99 | 7.4 | | | | | Frederick | CO | 80516 | US | | FALSE | | FALSE |
| 112-1032919-5705819 | 112-1032919-5705819 | 2024-03-26T18:12:09+00:00 | 2024-03-27T18:05:20+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 USD | 99.99 | 6.62 | | | | | Randolph | NJ | 07869 | US | | FALSE | | FALSE |
| 111-6962634-4345034 | 111-6962634-4345034 | 2024-03-25T17:42:18+00:00 | 2024-03-27T10:51:31+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 2 USD | 205.98 | 14.14 | 6.7 | | 4 | | BURNEYVIL | OK | 73430-655 | US | 900MM 货架新款--2 | FALSE | | FALSE |
| 113-2337697-2854623 | 113-2337697-2854623 | 2024-03-16T18:34:42+00:00 | 2024-03-27T06:20:18+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 USD | 95.58 | 8.89 | | | | | STANWOOD | WA | 98292-450 | US | | FALSE | | FALSE |
| 113-2317165-1193854 | 113-2317165-1193854 | 2024-03-18T16:28:48+00:00 | 2024-03-27T03:21:46+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 2 USD | 195.98 | | 6.81 | | | | MOUNT WOL | PA | 17347-675 | US | 900MM 货架T脚-2个 | TRUE | Business | FALSE |
| 111-9797818-9156244 | 111-9797818-9156244 | 2024-03-19T04:56:32+00:00 | 2024-03-26T20:51:58+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 USD | 98.42 | 4.64 | 20.99 | 0.99 | | | Pearl cit | HI | 96782 | US | | FALSE | | FALSE |
| 111-9797818-9156244 | 111-9797818-9156244 | 2024-03-19T04:56:32+00:00 | 2024-03-26T20:51:58+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 USD | 95.56 | 4.5 | 20.99 | 0.99 | | | Pearl cit | HI | 96782 | US | | FALSE | | FALSE |
| 114-8898593-9985029 | 114-8898593-9985029 | 2024-03-25T20:39:55+00:00 | 2024-03-26T20:22:19+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 USD | 99.99 | 7.25 | | | | | Salt Lake | UT | 84109 | US | | FALSE | | FALSE |
| 112-7161318-8031463 | 112-7161318-8031463 | 2024-03-21T19:59:39+00:00 | 2024-03-26T11:04:24+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 USD | 102.99 | 9.29 | | | 5.15 | | LOS ANGEL | CA | 90028-693 | US | PLM-4dbcc7e1-1cb2- | FALSE | | FALSE |
| 112-7226003-3253807 | 112-7226003-3253807 | 2024-03-25T21:19:22+00:00 | 2024-03-26T11:04:24+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 USD | 102.99 | 9.29 | | | 5.15 | | LOS ANGEL | CA | 90028-693 | US | PLM-4dbcc7e1-1cb2- | FALSE | | FALSE |
| 111-8460577-0275427 | 111-8460577-0275427 | 2024-03-25T21:25:47+00:00 | 2024-03-26T09:23:23+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 USD | 99.99 | 7.25 | | | | | THOUSAND | CA | 91362-572 | US | | FALSE | | FALSE |
| 112-3632920-6126647 | 112-3632920-6126647 | 2024-03-25T03:01:12+00:00 | 2024-03-26T08:09:27+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 USD | 102.99 | 9.53 | | | | | NASHVILLE | TN | 37212-242 | US | | FALSE | | FALSE |
| 113-8169433-8991407 | 113-8169433-8991407 | 2024-03-24T20:55:57+00:00 | 2024-03-26T03:32:19+00:00 | Shipped | Amazon | Amazon.cc | SecondDay | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 USD | 102.99 | 4.12 | | | | | PINEDALE | WY | 82941-904 | US | | FALSE | | FALSE |
| 111-4233435-8082604 | 111-4233435-8082604 | 2024-03-20T23:59:42+00:00 | 2024-03-25T22:25:58+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 USD | 98.42 | 8.12 | | | | | DALLAS | TX | 75218-110 | US | | FALSE | | FALSE |
| 111-4233435-8082604 | 111-4233435-8082604 | 2024-03-20T23:59:42+00:00 | 2024-03-25T22:25:58+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 USD | 95.56 | 7.88 | | | | | DALLAS | TX | 75218-110 | US | | FALSE | | FALSE |
| 111-7669896-4845032 | 111-7669896-4845032 | 2024-03-25T03:29:58+00:00 | 2024-03-25T21:43:50+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 USD | 99.99 | 8.87 | | | | | BROOKLYN | NY | 11210-300 | US | | FALSE | | FALSE |
| 112-3370795-1046639 | 112-3370795-1046639 | 2024-03-23T15:36:33+00:00 | 2024-03-25T20:44:10+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 2 USD | 199.98 | 14.7 | | | 4 | | WICHITA | KS | 67226-136 | US | 900MM 货架T脚-2个 | FALSE | | FALSE |
| 112-3356822-3209814 | 112-3356822-3209814 | 2024-03-21T22:55:17+00:00 | 2024-03-25T20:08:27+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 USD | 99.99 | 7.3 | | | 2 | | PARK CITY | UT | 84098 | US | 900MM 货架T脚-2个 | FALSE | | FALSE |
| 112-3356822-3209814 | 112-3356822-3209814 | 2024-03-21T22:55:17+00:00 | 2024-03-25T20:08:27+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 USD | 99.99 | 7.3 | | | 2 | | PARK CITY | UT | 84098 | US | 900MM 货架T脚-2个 | FALSE | | FALSE |
| 113-3507977-4940231 | 113-3507977-4940231 | 2024-03-25T15:01:09+00:00 | 2024-03-25T19:17:22+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 USD | 99.99 | 21 | 67.34 | 14.14 | | | AARDENBURG | | 4527CM | NL | | FALSE | | FALSE |
| 114-6141103-0837818 | 114-6141103-0837818 | 2024-03-21T19:38:19+00:00 | 2024-03-24T19:59:39+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 2 USD | 199.98 | 11.76 | | | 4 | | GIBSONIA | PA | 15044-946 | US | 900MM 货架T脚-2个 | FALSE | | FALSE |
| 114-4801109-9707462 | 114-4801109-9707462 | 2024-03-22T21:19:00+00:00 | 2024-03-24T19:04:33+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 2 USD | 205.98 | 17.42 | | | 4 | | San Franc | CA | 94133 | US | 900MM 货架新款--2 | FALSE | | FALSE |
| 112-2844261-6589008 | 112-2844261-6589008 | 2024-03-22T20:23:01+00:00 | 2024-03-24T05:50:48+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 USD | 99.99 | 8.25 | | | | | WEATHERFO | TX | 76086-310 | US | | FALSE | | FALSE |
| 113-0187516-7512266 | 113-0187516-7512266 | 2024-03-20T18:35:00+00:00 | 2024-03-22T18:41:46+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 USD | 97.99 | | 12.66 | | | 12.66 | AUSTELL | GA | 30106-241 | US | US Core Free Shipp | TRUE | Business | FALSE |
| 111-4581647-0393831 | 111-4581647-0393831 | 2024-03-21T21:31:34+00:00 | 2024-03-22T18:19:14+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 9 USD | 899.91 | 56.38 | | | 48.97 | | SOUTH HAC | NJ | 07606-180 | US | 900MM 货架T脚-2个 | FALSE | | FALSE |
| 113-8903032-2627403 | 113-8903032-2627403 | 2024-03-20T18:38:15+00:00 | 2024-03-22T17:54:35+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 USD | 98.42 | 8.66 | | | | | AVONDALE | AZ | 85323-623 | US | | FALSE | | FALSE |
| 113-8903032-2627403 | 113-8903032-2627403 | 2024-03-20T18:38:15+00:00 | 2024-03-22T17:54:35+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 USD | 95.56 | 8.41 | | | | | AVONDALE | AZ | 85323-623 | US | | FALSE | | FALSE |
| 111-4397643-1030664 | 111-4397643-1030664 | 2024-03-21T17:02:53+00:00 | 2024-03-22T17:00:25+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 USD | 99.99 | 7.75 | | | | | SAN DIEGO | CA | 92101-630 | US | | FALSE | | FALSE |
| 114-2930792-3153814 | 114-2930792-3153814 | 2024-03-21T14:21:26+00:00 | 2024-03-22T16:44:09+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 USD | 99.99 | 5.35 | | | | | KEARNEY | MO | 64060-880 | US | | FALSE | | FALSE |
| 112-1590012-1449055 | 112-1590012-1449055 | 2024-03-21T15:16:35+00:00 | 2024-03-22T07:30:48+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 2 USD | 205.98 | 15.14 | | | 4 | | TALLAHASS | FLORIDA | 32303-541 | US | 900MM 货架新款--2 | FALSE | | FALSE |
| 111-1236678-1019438 | 111-1236678-1019438 | 2024-03-20T12:08:24+00:00 | 2024-03-21T22:12:07+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 USD | 102.99 | | | | | | IRVING | TX | 75060-468 | US | | FALSE | | FALSE |
| 111-3423225-6566646 | 111-3423225-6566646 | 2024-03-20T18:26:48+00:00 | 2024-03-21T21:12:58+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 USD | 100.99 | 6.06 | | | | | NAMPA | ID | 83687 | US | | TRUE | Business | FALSE |
| 111-0084603-2062622 | 111-0084603-2062622 | 2024-03-20T15:31:31+00:00 | 2024-03-21T19:17:56+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 14 USD | 1441.86 | 81.96 | | | 75.96 | | WASHINGTO | DC | 20003-135 | US | 900MM 货架新款--2 | FALSE | | FALSE |
| 112-4415098-2725856 | 112-4415098-2725856 | 2024-03-14T21:35:57+00:00 | 2024-03-21T18:58:24+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 2 USD | 201.98 | 16.36 | | | | | OTIS ORCH | WA | 99027-910 | US | 900MM 货架新款--2 | TRUE | Business | FALSE |
| 112-2411918-6464238 | 112-2411918-6464238 | 2024-03-21T17:38:22+00:00 | 2024-03-21T17:44:07+00:00 | Cancelled | Amazon | Amazon.cc | Standard | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Cancelled | 0 | | | | | | | LYLE | WA | 98635-931 | US | | FALSE | | FALSE |
| 113-2763426-0042669 | 113-2763426-0042669 | 2024-03-18T15:55:06+00:00 | 2024-03-21T09:47:01+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 2 USD | 199.98 | 15.18 | 1.56 | 0.12 | 4 | | Moreno Va | CA | 92553 | US | 900MM 货架T脚-2个 | FALSE | | FALSE |
| 111-3063299-0965005 | 111-3063299-0965005 | 2024-03-20T12:02:04+00:00 | 2024-03-21T04:51:00+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 USD | 99.99 | 8.25 | | | | | HOUSTON | TX | 77088-191 | US | | FALSE | | FALSE |
| 112-4042351-1466613 | 112-4042351-1466613 | 2024-03-20T14:25:54+00:00 | 2024-03-20T22:56:35+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 USD | 99.99 | 6 | | | | | CHESAPEAK | VA | 23321-270 | US | | FALSE | | FALSE |
| 114-3588570-1985041 | 114-3588570-1985041 | 2024-03-16T16:22:31+00:00 | 2024-03-20T22:13:45+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 USD | 95.64 | 9.8 | | | | | SEILING | OK | 73663-580 | US | | FALSE | | FALSE |
| 113-6451482-3757831 | 113-6451482-3757831 | 2024-02-26T19:13:52+00:00 | 2024-03-20T20:47:47+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 3 USD | 287.97 | 25.86 | | | | | Parlier | Ca | 93648 | US | | TRUE | Quantity | FALSE |
| 111-3644298-6109006 | 111-3644298-6109006 | 2024-03-20T02:39:22+00:00 | 2024-03-20T20:42:46+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 USD | 102.99 | 9.78 | 6.99 | 0.66 | | | EL SEGUNI | CA | 90245-514 | US | | FALSE | | FALSE |
| 113-3653345-4513812 | 113-3653345-4513812 | 2024-03-17T13:24:49+00:00 | 2024-03-20T19:36:08+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 USD | 99.99 | 7 | | | | | THOMASVIL | GA | 31792-482 | US | | FALSE | | FALSE |
| 112-9498235-3128249 | 112-9498235-3128249 | 2024-03-18T02:46:08+00:00 | 2024-03-20T18:39:34+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 USD | 97.99 | 8.72 | | | | | ATLANTA | GA | 30354-330 | US | | TRUE | Business | FALSE |
| 114-1773812-9358655 | 114-1773812-9358655 | 2024-03-18T17:01:38+00:00 | 2024-03-20T18:20:27+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 USD | 100.99 | 8.99 | | | | | ATLANTA | GA | 30303-272 | US | | TRUE | Business | FALSE |
| 111-8950143-0935415 | 111-8950143-0935415 | 2024-03-19T13:11:16+00:00 | 2024-03-20T17:54:11+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 2 USD | 199.98 | 17.64 | | | 4 | | MYRTLE BE | SC | 29577-404 | US | 900MM 货架T脚-2个 | FALSE | | FALSE |
| 113-7140989-6784269 | 113-7140989-6784269 | 2024-03-19T17:39:29+00:00 | 2024-03-20T11:17:41+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 USD | 102.99 | 8.34 | | | | | TEMPE | AZ | 85284-341 | US | | FALSE | | FALSE |
| 113-8345438-1921058 | 113-8345438-1921058 | 2024-03-19T13:47:32+00:00 | 2024-03-19T20:29:53+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 2 USD | 199.98 | 16.16 | | | 4 | | PROSPER | TX | 75078-160 | US | 900MM 货架T脚-2个 | FALSE | | FALSE |
| 114-6758911-5318650 | 114-6758911-5318650 | 2024-03-18T14:44:25+00:00 | 2024-03-19T18:54:12+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 USD | 98.57 | 7.39 | | | | | COLUMBUS | OH | 43206-306 | US | | FALSE | | FALSE |
| 114-4182794-1329819 | 114-4182794-1329819 | 2024-03-19T02:41:02+00:00 | 2024-03-19T18:54:11+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 USD | 99.99 | 6.62 | | | | | EGG HARBO | NJ | 08234-568 | US | | FALSE | | FALSE |
| 113-6163194-9041024 | 113-6163194-9041024 | 2024-03-19T12:44:15+00:00 | 2024-03-19T12:44:46+00:00 | Cancelled | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Cancelled | 0 | | | | | | | Ocean | NJ | 07712 | US | | FALSE | | FALSE |
| 114-3430194-1668211 | 114-3430194-1668211 | 2024-03-19T02:02:51+00:00 | 2024-03-19T09:41:49+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 USD | 99.99 | 10.25 | | | | | LANCASTER | CA | 93535-392 | US | | FALSE | | FALSE |
| 114-6177152-5553814 | 114-6177152-5553814 | 2024-03-16T15:15:43+00:00 | 2024-03-19T05:25:49+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 USD | 102.99 | 7.21 | | | | | THE VILLA | FL | 32163-561 | US | | FALSE | | FALSE |
| 114-2957489-4493042 | 114-2957489-4493042 | 2024-03-13T18:58:15+00:00 | 2024-03-19T03:11:50+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Racks with Sturd | PW20230313 | B0BYCBX593 | Shipped | 3 USD | 296.97 | | | | | | SPRINGVIL | UT | 84663-195 | US | 900MM 货架新款--2 | TRUE | Quantity | FALSE |
| 112-1008347-8892263 | 112-1008347-8892263 | 2024-03-18T00:23:12+00:00 | 2024-03-18T23:16:31+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 USD | 102.99 | 7.47 | | | | | AUBURN | CA | 95603-391 | US | | FALSE | | FALSE |
| 113-1667490-8047407 | 113-1667490-8047407 | 2024-03-17T00:50:06+00:00 | 2024-03-18T22:46:45+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 USD | 95.56 | 7.41 | 1 | 0.08 | | | FAIR OAKS | CA | 95628-393 | US | | FALSE | | FALSE |
| 113-1667490-8047407 | 113-1667490-8047407 | 2024-03-17T00:50:06+00:00 | 2024-03-18T22:46:45+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 USD | 98.42 | 7.63 | 1.05 | 0.08 | | | FAIR OAKS | CA | 95628-393 | US | | FALSE | | FALSE |
| 113-1667490-8047407 | 113-1667490-8047407 | 2024-03-17T00:50:06+00:00 | 2024-03-18T22:46:45+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 USD | 95.56 | 7.41 | 1 | 0.08 | | | FAIR OAKS | CA | 95628-393 | US | | FALSE | | FALSE |
| 113-1667490-8047407 | 113-1667490-8047407 | 2024-03-17T00:50:06+00:00 | 2024-03-18T22:46:45+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 USD | 98.42 | 7.63 | 1.06 | 0.08 | | | FAIR OAKS | CA | 95628-393 | US | | FALSE | | FALSE |
| 113-7508805-3579416 | 113-7508805-3579416 | 2024-03-18T08:09:10+00:00 | 2024-03-18T22:38:10+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 USD | 99.99 | 10.25 | | | | | GLENDALE | CA | 91205-223 | US | | FALSE | | FALSE |
| 111-8529515-6353851 | 111-8529515-6353851 | 2024-03-17T06:01:24+00:00 | 2024-03-18T22:23:24+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 2 USD | 199.98 | 18.04 | | | 4 | | GLENDALE | AZ | 85305-312 | US | 900MM 货架T脚-2个 | FALSE | | FALSE |
| 111-3652882-8594641 | 111-3652882-8594641 | 2024-03-14T13:20:53+00:00 | 2024-03-18T19:25:22+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 USD | 102.99 | 9.78 | 15.76 | | | 15.76 | EL SEGUNI | CA | 90245-514 | US | US Core Free Shipp | FALSE | | FALSE |
| 113-9956754-2453841 | 113-9956754-2453841 | 2024-03-17T20:38:25+00:00 | 2024-03-18T19:23:04+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 5 USD | 499.95 | 31.86 | | | 18.99 | | AUDUBON | NJ | 08106-122 | US | 900MM 货架T脚--3个 | FALSE | | FALSE |
| 114-3890304-4023469 | 114-3890304-4023469 | 2024-03-17T15:50:07+00:00 | 2024-03-18T19:17:14+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 USD | 102.99 | 6.18 | | | | | Beavertow | PA | 17813 | US | | FALSE | | FALSE |
| 112-9464228-1313863 | 112-9464228-1313863 | 2024-03-11T19:48:49+00:00 | 2024-03-18T03:32:58+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Racks with Sturd | PW20230313 | B0BYCBX593 | Shipped | 1 USD | 100.99 | | | | | | CINCINNAT | OH | 45245-154 | US | | TRUE | Business | FALSE |
| 113-0781662-1093007 | 113-0781662-1093007 | 2024-03-12T19:20:57+00:00 | 2024-03-17T23:23:59+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panel Display Racks with Sturd | PW20230313 | B0BYCBX593 | Shipped | 8 USD | 791.92 | | 77.17 | | 7.96 | 77.17 | KENNESAW | GA | 30144-109 | US | US Core Free Shipp | TRUE | Quantity | FALSE |
| 112-2967579-4633852 | 112-2967579-4633852 | 2024-03-14T14:35:02+00:00 | 2024-03-17T19:03:10+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 USD | 102.99 | | | | | | POLSON | MT | 59860-692 | US | | FALSE | | FALSE |
| 111-6094274-6187423 | 111-6094274-6187423 | 2024-03-17T05:53:47+00:00 | 2024-03-17T05:57:25+00:00 | Cancelled | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Cancelled | 0 | | | | | | | GLENDALE | AZ | 85305-312 | US | | FALSE | | FALSE |
| 113-8743478-0766667 | 113-8743478-0766667 | 2024-03-11T20:14:28+00:00 | 2024-03-16T10:17:45+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Racks with Sturd | PW20230313 | B0BYCBX593 | Shipped | 1 USD | 102.99 | 9.66 | | | | | SAN CARLO | CA | 94070-295 | US | | FALSE | | FALSE |
| 112-4429662-8880258 | 112-4429662-8880258 | 2024-03-15T14:25:57+00:00 | 2024-03-16T08:29:50+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 USD | 98.42 | 9.3 | | | | | NEW ORLEA | LA | 70122-221 | US | | FALSE | | FALSE |
| 112-4429662-8880258 | 112-4429662-8880258 | 2024-03-15T14:25:57+00:00 | 2024-03-16T08:29:50+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 USD | 95.56 | 9.03 | | | | | NEW ORLEA | LA | 70122-221 | US | | FALSE | | FALSE |
| 112-0478798-0553857 | 112-0478798-0553857 | 2024-03-15T23:21:06+00:00 | 2024-03-16T08:08:58+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 USD | 102.99 | 7.98 | | | | | NEWPORT E | CA | 92660-322 | US | | FALSE | | FALSE |
| 113-7172397-6346644 | 113-7172397-6346644 | 2024-03-14T20:13:37+00:00 | 2024-03-16T05:15:57+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 USD | 100.99 | | | | | | PEMBROKE | FL | 33024-315 | US | | TRUE | Business | FALSE |
| 112-0120021-1718644 | 112-0120021-1718644 | 2024-03-13T10:03:21+00:00 | 2024-03-16T02:20:53+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 2 USD | 199.98 | 13.72 | | | 4 | | FORT LAUD | FL | 33304-171 | US | 900MM 货架T脚-2个 | FALSE | | FALSE |
| 114-9667716-4222650 | 114-9667716-4222650 | 2024-03-14T17:14:13+00:00 | 2024-03-15T19:13:09+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 USD | 99.99 | 8.67 | | | | | TAOS | NM | 87571-650 | US | | FALSE | | FALSE |
| 111-7970150-4817848 | 111-7970150-4817848 | 2024-03-14T14:38:29+00:00 | 2024-03-15T15:38:00+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 USD | 102.99 | 8.5 | | | | | RICHARDSO | TX | 75081-312 | US | | FALSE | | FALSE |
| 112-0392128-6313827 | 112-0392128-6313827 | 2024-03-14T20:41:52+00:00 | 2024-03-15T14:19:50+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 9 USD | 863.91 | 73.89 | | | | | QUEEN CRE | AZ | 85142-678 | US | 900MM 货架T脚-2个 | TRUE | Quantity | FALSE |
| 111-5061174-4752252 | 111-5061174-4752252 | 2024-03-14T17:58:49+00:00 | 2024-03-15T09:32:37+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 4 USD | 411.96 | 23.52 | | | 19.99 | | MOON TWP | PA | 15108-550 | US | 900MM 货架新款--2 | FALSE | | FALSE |
| 111-9812025-5723435 | 111-9812025-5723435 | 2024-03-10T19:24:48+00:00 | 2024-03-15T03:04:11+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Racks with Sturd | PW20230313 | B0BYCBX593 | Shipped | 1 USD | 102.99 | 6.18 | | | | | RICHMOND | VA | 23222-352 | US | | FALSE | | FALSE |
| 112-0131848-7903444 | 112-0131848-7903444 | 2024-03-13T14:46:40+00:00 | 2024-03-15T02:07:54+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 2 USD | 195.98 | 17.06 | | | | | BOSSIER C | LA | 71111-518 | US | 900MM 货架T脚-2个 | TRUE | Business | FALSE |
| 112-8721967-4597822 | 112-8721967-4597822 | 2024-03-12T16:22:13+00:00 | 2024-03-14T19:33:25+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 2 USD | 195.98 | 12.58 | 3.98 | 0.26 | 5.99 | | HACKENSAC | NJ | 07601-390 | US | 900MM T脚货架 2个 | TRUE | Business | FALSE |
| 114-7844111-7356207 | 114-7844111-7356207 | 2024-03-13T01:30:44+00:00 | 2024-03-14T18:40:10+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 USD | 97.99 | 5.88 | 10.7 | | | 10.7 | GRANTVILL | PA | 17028-931 | US | US Core Free Shipp | TRUE | Business | FALSE |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114-7844111-7356207 | 114-7844111-7356207 | 2024-03-13T01:30:44+00:00 | 2024-03-14T18:40:10+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Racks with Sturd | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 100.99 | 6.06 | 11.27 | | | 11.27 | GRANTVILL | PA | 17028-931 | US | US Core Free Shipp | TRUE | Business | FALSE |
| 114-1748311-4088222 | 114-1748311-4088222 | 2024-03-11T23:06:44+00:00 | 2024-03-14T17:10:26+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Racks with Sturd | PW20230313 | B0BYCBX593 | Shipped | 3 | USD | 296.97 | | | | 6.94 | | BLUFFTON | OH | 45817-96 | US | Percentage Off 202 | TRUE | Quantity | FALSE |
| 112-8685560-9096243 | 112-8685560-9096243 | 2024-03-11T06:55:46+00:00 | 2024-03-14T15:37:20+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 7.84 | | | 5 | | LAREDO | TEXAS | 78046 | US | PLM-524f7f39-7312- | FALSE | | FALSE |
| 112-6259152-2261038 | 112-6259152-2261038 | 2024-03-08T21:38:30+00:00 | 2024-03-14T15:03:05+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 9.59 | 10.42 | | 5 | 10.42 | BURIEN | WA | 98166-303 | US | US Core Free Shipp | FALSE | | FALSE |
| 112-7776477-2877010 | 112-7776477-2877010 | 2024-03-13T13:06:50+00:00 | 2024-03-14T10:09:28+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 5.3 | | | | | ELBERON | VA | 23846-232 | US | | FALSE | | FALSE |
| 114-6823911-6489803 | 114-6823911-6489803 | 2024-03-13T21:34:52+00:00 | 2024-03-14T09:30:51+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 6 | | | | | SOUTH LY | MI | 48178-531 | US | | FALSE | | FALSE |
| 112-0312442-5171444 | 112-0312442-5171444 | 2024-03-13T15:33:01+00:00 | 2024-03-14T05:54:21+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 7 | | | | | BRADENTO | FL | 34212-33 | US | | FALSE | | FALSE |
| 113-7258340-4016209 | 113-7258340-4016209 | 2024-03-13T01:25:29+00:00 | 2024-03-14T05:22:28+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Racks with Sturd | PW20230313 | B0BYCBX593 | Shipped | 4 | USD | 411.96 | 30.38 | | | 19.98 | | SAN DIEG | CA | 92127-121 | US | Percentage Off 202 | FALSE | | FALSE |
| 112-5980291-3649034 | 112-5980291-3649034 | 2024-03-12T19:18:49+00:00 | 2024-03-13T22:13:02+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 7.5 | | | | | Green Co | FL | 32043 | US | | FALSE | | FALSE |
| 113-1773126-4085813 | 113-1773126-4085813 | 2024-03-13T12:26:54+00:00 | 2024-03-13T21:55:23+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 7.25 | | | | | KATY | TX | 77450-541 | US | | FALSE | | FALSE |
| 112-1818583-4250601 | 112-1818583-4250601 | 2024-03-10T23:02:04+00:00 | 2024-03-13T21:11:46+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 5.7 | | | 5 | | PLEASANT | PA | 18453-451 | US | PLM-524f7f39-7312- | FALSE | | FALSE |
| 111-4636654-1433030 | 111-4636654-1433030 | 2024-03-09T02:22:31+00:00 | 2024-03-13T21:10:18+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Racks with Sturd | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 98.26 | 6.88 | | | | | JEFFERSO | IN | 47130-858 | US | | FALSE | | FALSE |
| 114-4253800-5938640 | 114-4253800-5938640 | 2024-03-12T18:49:49+00:00 | 2024-03-13T19:21:20+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 95.56 | 7.17 | | | | | COLUMBUS | OH | 43206-30 | US | | FALSE | | FALSE |
| 114-4253800-5938640 | 114-4253800-5938640 | 2024-03-12T18:49:49+00:00 | 2024-03-13T19:21:20+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Racks with Sturd | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 98.42 | 7.38 | | | | | COLUMBUS | OH | 43206-30 | US | | FALSE | | FALSE |
| 113-3390258-1017822 | 113-3390258-1017822 | 2024-03-12T00:45:52+00:00 | 2024-03-13T19:21:15+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 5 | USD | 499.95 | 37.96 | | | 39.96 | | CYPRESS | TX | 77433-678 | US | Percentage Off 202 | FALSE | | FALSE |
| 111-3797252-2835414 | 111-3797252-2835414 | 2024-03-12T16:40:45+00:00 | 2024-03-13T16:51:57+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 199.98 | 17.1 | | | 9.99 | | MYRTLE B | SC | 29577-404 | US | 900MM T脚货架 2个- | FALSE | | FALSE |
| 114-7024225-2194608 | 114-7024225-2194608 | 2024-03-12T14:00:45+00:00 | 2024-03-13T16:33:41+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Racks with Sturd | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 8.56 | | | 5.15 | | DERBY | NY | 14047-962 | US | PLM-0def8ca0-851d- | FALSE | | FALSE |
| 112-1104840-0699454 | 112-1104840-0699454 | 2024-03-13T15:24:15+00:00 | 2024-03-13T15:25:31+00:00 | Cancelled | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Cancelled | 0 | | | | | | | | THOMPSON | TN | 37179-50 | US | | FALSE | | FALSE |
| 113-4344092-0616211 | 113-4344092-0616211 | 2024-03-07T17:06:41+00:00 | 2024-03-13T12:25:03+00:00 | Cancelled | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Cancelled | 0 | | | | | | | | KATY | TX | 77450-541 | US | | FALSE | | FALSE |
| 111-1496419-7375429 | 111-1496419-7375429 | 2024-03-09T23:18:05+00:00 | 2024-03-13T10:02:41+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 6.29 | | | 5 | | RUNNEMED | NJ | 08078-114 | US | PLM-524f7f39-7312- | FALSE | | FALSE |
| 111-7629818-9761009 | 111-7629818-9761009 | 2024-03-12T14:42:27+00:00 | 2024-03-13T09:25:59+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Racks with Sturd | PW20230313 | B0BYCBX593 | Shipped | 2 | USD | 201.98 | 16.17 | | | 5.99 | | ODESSA | TX | 79764 | US | Percentage Off 202 | TRUE | Business | FALSE |
| 111-5647825-5513016 | 111-5647825-5513016 | 2024-03-13T01:13:24+00:00 | 2024-03-13T01:27:22+00:00 | Cancelled | Amazon | Amazon.cc | Standard | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Cancelled | 0 | | | | | | | | JUSTIN | TX | 76247-67 | US | | TRUE | Business | FALSE |
| 111-5647825-5513016 | 111-5647825-5513016 | 2024-03-13T01:13:24+00:00 | 2024-03-13T01:27:22+00:00 | Cancelled | Amazon | Amazon.cc | Standard | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Racks with Sturd | PW20230313 | B0BYCBX593 | Cancelled | 0 | | | | | | | | JUSTIN | TX | 76247-67 | US | | TRUE | Business | FALSE |
| 114-1704934-5603467 | 114-1704934-5603467 | 2024-03-12T16:57:05+00:00 | 2024-03-13T01:13:49+00:00 | Shipped | Amazon | Amazon.cc | SecondDay | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Racks with Sturd | PW20230313 | B0BYCBX593 | Shipped | 2 | USD | 201.98 | 14.6 | | | 5.99 | | PLEASANT | UT | 84062-361 | US | Percentage Off 202 | TRUE | Business | FALSE |
| 114-9818429-7270642 | 114-9818429-7270642 | 2024-03-11T18:43:49+00:00 | 2024-03-12T21:21:54+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 4.22 | 6.99 | 0.3 | | | BLUE SPRI | MO | 64014-54 | US | | FALSE | | FALSE |
| 113-2783217-7565861 | 113-2783217-7565861 | 2024-03-11T18:37:55+00:00 | 2024-03-12T18:18:38+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Racks with Sturd | PW20230313 | B0BYCBX593 | Shipped | 2 | USD | 205.98 | 20.09 | | | 9.99 | | CHICAGO | IL | 60657-651 | US | Percentage Off 202 | FALSE | | FALSE |
| 114-2241041-4859432 | 114-2241041-4859432 | 2024-03-11T21:25:35+00:00 | 2024-03-12T18:07:47+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 6 | | | | | WASHINGT | DC | 20005-472 | US | | FALSE | | FALSE |
| 113-6554022-7613028 | 113-6554022-7613028 | 2024-03-11T18:00:24+00:00 | 2024-03-12T17:42:38+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 0 | | | | | | ATLANTA | GA | 30360-14 | US | | FALSE | | FALSE |
| 111-3313076-9115444 | 111-3313076-9115444 | 2024-03-12T01:10:18+00:00 | 2024-03-12T11:24:30+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 199.98 | 15.92 | | | 9.99 | | Mesquite | NV | 89034 | US | 900MM T脚货架 2个- | FALSE | | FALSE |
| 114-7900420-1303451 | 114-7900420-1303451 | 2024-03-11T12:37:04+00:00 | 2024-03-12T08:13:47+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Racks with Sturd | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 5.87 | | | 5.15 | | SHELBYVI | MI | 49344-95 | US | PLM-0def8ca0-851d- | FALSE | | FALSE |
| 114-6661059-7117032 | 114-6661059-7117032 | 2024-03-11T16:35:25+00:00 | 2024-03-12T07:20:25+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 6.41 | | | 5 | | NEW BERN | NC | 28560-277 | US | PLM-524f7f39-7312- | FALSE | | FALSE |
| 114-1805553-1072265 | 114-1805553-1072265 | 2024-03-09T16:07:47+00:00 | 2024-03-12T01:08:57+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 8 | | | | | ATLANTA | GA | 30316-23 | US | | FALSE | | FALSE |
| 113-1471091-4204250 | 113-1471091-4204250 | 2024-03-10T03:56:17+00:00 | 2024-03-11T23:22:18+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Racks with Sturd | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 8.07 | | | 5.15 | | PORT NEC | TX | 77651-252 | US | PLM-0def8ca0-851d- | FALSE | | FALSE |
| 113-1471091-4204250 | 113-1471091-4204250 | 2024-03-10T03:56:17+00:00 | 2024-03-11T23:22:18+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 95.56 | 7.88 | | | | | PORT NEC | TX | 77651-252 | US | | FALSE | | FALSE |
| 113-1471091-4204250 | 113-1471091-4204250 | 2024-03-10T03:56:17+00:00 | 2024-03-11T23:22:18+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Racks with Sturd | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 98.42 | 8.12 | | | | | PORT NEC | TX | 77651-252 | US | | FALSE | | FALSE |
| 114-6072474-5791438 | 114-6072474-5791438 | 2024-03-08T16:08:38+00:00 | 2024-03-11T22:35:41+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Racks with Sturd | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 100.99 | | | | | | SPRINGVI | UT | 84663-19 | US | | TRUE | Business | FALSE |
| 113-9043580-5705050 | 113-9043580-5705050 | 2024-03-03T00:23:03+00:00 | 2024-03-11T22:07:29+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 199.98 | 22.42 | 41.98 | | 5 | | SANTA IS | PR | 00757-321 | US | PLM-524f7f39-7312- | FALSE | | FALSE |
| 113-2336780-5592215 | 113-2336780-5592215 | 2024-03-08T17:03:04+00:00 | 2024-03-11T21:19:37+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Racks with Sturd | PW20230313 | B0BYCBX593 | Shipped | 3 | USD | 296.97 | | | | 1.99 | | DAYTON | OH | 45424-38 | US | Percentage Off 202 | TRUE | Quantity | FALSE |
| 112-6393130-5095438 | 112-6393130-5095438 | 2024-03-08T22:26:56+00:00 | 2024-03-11T21:13:35+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 8.43 | 2.87 | 0.25 | 5 | | BROOKLYN | NY | 11206-74 | US | PLM-524f7f39-7312- | FALSE | | FALSE |
| 112-6673963-5290644 | 112-6673963-5290644 | 2024-03-08T21:34:54+00:00 | 2024-03-11T20:28:41+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Racks with Sturd | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 100.99 | 9.09 | | | | | CARPINTE | CA | 93013-30 | US | | TRUE | Business | FALSE |
| 111-2352906-5601818 | 111-2352906-5601818 | 2024-03-08T19:20:25+00:00 | 2024-03-11T16:50:54+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Racks with Sturd | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 100.99 | 10.35 | | | | | CHICAGO | IL | 60661-36 | US | | TRUE | Business | FALSE |
| 113-6177151-4881859 | 113-6177151-4881859 | 2024-03-09T20:42:01+00:00 | 2024-03-11T15:27:07+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 95.56 | 7.88 | | | | | Grand Pr | Tx | 75052 | US | | FALSE | | FALSE |
| 113-6177151-4881859 | 113-6177151-4881859 | 2024-03-09T20:42:01+00:00 | 2024-03-11T15:27:07+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Racks with Sturd | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 98.42 | 8.12 | | | | | Grand Pr | Tx | 75052 | US | | FALSE | | FALSE |
| 113-2412374-2031413 | 113-2412374-2031413 | 2024-03-08T14:49:40+00:00 | 2024-03-11T13:34:11+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Racks with Sturd | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 7.72 | | | | | DAYTON | OH | 45414-431 | US | | FALSE | | FALSE |
| 114-9019803-3158603 | 114-9019803-3158603 | 2024-03-08T02:04:16+00:00 | 2024-03-11T04:56:21+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 6.54 | | | | | SPRINGFI | MO | 65803-70 | US | | FALSE | | FALSE |
| 112-5121983-4633818 | 112-5121983-4633818 | 2024-03-09T04:10:09+00:00 | 2024-03-10T23:50:32+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 7.84 | | | 5 | | TEXAS CI | TX | 77591-33 | US | PLM-524f7f39-7312- | FALSE | | FALSE |
| 111-8342230-2816223 | 111-8342230-2816223 | 2024-03-05T22:58:16+00:00 | 2024-03-10T22:21:53+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 2 | USD | 205.98 | 14.94 | | | | | BRYAN | OH | 43506-16 | US | | FALSE | | FALSE |
| 111-6170739-4407434 | 111-6170739-4407434 | 2024-03-09T04:22:39+00:00 | 2024-03-10T17:02:01+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 8.62 | | | | | ROOSEVEL | NY | 11575-12 | US | | FALSE | | FALSE |
| 114-4121841-1400218 | 114-4121841-1400218 | 2024-03-09T01:56:01+00:00 | 2024-03-10T14:46:01+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Racks with Sturd | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 98.64 | 5.92 | | | | | GETTYSBU | PA | 17325-76 | US | | FALSE | | FALSE |
| 114-3083071-5510610 | 114-3083071-5510610 | 2024-03-09T11:18:49+00:00 | 2024-03-10T13:09:19+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Racks with Sturd | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 6.44 | | | | | WILBRAHA | MA | 01095-191 | US | | FALSE | | FALSE |
| 114-3251864-7970650 | 114-3251864-7970650 | 2024-03-09T21:39:19+00:00 | 2024-03-10T10:23:00+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 6.65 | | | 5 | | PLYMOUTH | IN | 46563-88 | US | PLM-524f7f39-7312- | FALSE | | FALSE |
| 114-4074226-3096261 | 114-4074226-3096261 | 2024-03-09T21:44:42+00:00 | 2024-03-10T09:10:41+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 199.98 | 11.1 | | | 14.99 | | CANTON | MI | 48188-20 | US | 900MM T脚货架 2个- | FALSE | | FALSE |
| 111-6654494-9493810 | 111-6654494-9493810 | 2024-01-11T21:46:10+00:00 | 2024-03-10T05:28:08+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 4 | USD | 395.96 | 36.16 | | | 4.95 | | NASHVILL | TN | 37203-417 | US | VPC-1-242950940 Cc | TRUE | Business | FALSE |
| 112-5068518-8307430 | 112-5068518-8307430 | 2024-03-05T23:21:24+00:00 | 2024-03-10T01:18:26+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 100.99 | 5.76 | | | 5.05 | | Arlingto | VA | 22206 | US | PLM-0def8ca0-851d- | TRUE | Business | FALSE |
| 113-4229149-9587420 | 113-4229149-9587420 | 2024-03-08T16:34:30+00:00 | 2024-03-09T22:47:35+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 195.98 | 16.42 | | | 10.89 | | NEW YORK | NY | 10010-36 | US | PLM-524f7f39-7312- | TRUE | Business | FALSE |
| 113-5577858-4569820 | 113-5577858-4569820 | 2024-03-08T19:09:54+00:00 | 2024-03-09T22:35:47+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Racks with Sturd | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 98.42 | 5.22 | | | | | Bumpass | Va | 23024 | US | | FALSE | | FALSE |
| 113-5577858-4569820 | 113-5577858-4569820 | 2024-03-08T19:09:54+00:00 | 2024-03-09T22:35:47+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 95.56 | 5.06 | | | | | Bumpass | Va | 23024 | US | | FALSE | | FALSE |
| 112-2366426-5742616 | 112-2366426-5742616 | 2024-03-04T11:41:59+00:00 | 2024-03-09T15:03:55+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 5.87 | | | 5.15 | | GAMBRILL | MD | 21054-12 | US | PLM-0def8ca0-851d- | FALSE | | FALSE |
| 113-8104691-1040206 | 113-8104691-1040206 | 2024-03-02T16:50:30+00:00 | 2024-03-09T15:01:33+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 7.21 | 9.05 | | | 9.05 | PANAMA C | FL | 32404-528 | US | US Core Free Shipp | FALSE | | FALSE |
| 114-4391895-6198614 | 114-4391895-6198614 | 2024-03-08T14:42:32+00:00 | 2024-03-09T11:51:08+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Racks with Sturd | PW20230313 | B0BYCBX593 | Shipped | 2 | USD | 205.98 | 12.88 | | | 15.14 | | NEWPORT | NC | 28570-842 | US | Percentage Off 202 | FALSE | | FALSE |
| 112-8066768-5333045 | 112-8066768-5333045 | 2024-03-08T15:25:01+00:00 | 2024-03-08T21:14:22+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Racks with Sturd | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 100.99 | 8.33 | | | | | GUNTER | TX | 75058-42 | US | | TRUE | Business | FALSE |
| 113-0329299-3133018 | 113-0329299-3133018 | 2024-03-07T16:19:58+00:00 | 2024-03-08T20:06:24+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 5.87 | | | 5.15 | | MT WASHI | KY | 40047-68 | US | PLM-0def8ca0-851d- | FALSE | | FALSE |
| 111-0492214-3136212 | 111-0492214-3136212 | 2024-03-08T00:08:17+00:00 | 2024-03-08T19:06:48+00:00 | Cancelled | Amazon | Amazon.cc | Standard | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Cancelled | 0 | | | | | | | | HARTSVIL | SC | 29550-95 | US | US Core Free Shipp | FALSE | | FALSE |
| 111-3867958-3001826 | 111-3867958-3001826 | 2024-03-07T15:11:02+00:00 | 2024-03-08T18:01:07+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 7.6 | | | 5 | | ATLANTA | GA | 30360-14 | US | PLM-524f7f39-7312- | FALSE | | FALSE |
| 112-9579765-8404215 | 112-9579765-8404215 | 2024-03-04T17:06:30+00:00 | 2024-03-08T16:27:16+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 7.84 | | | 5 | | MCKINNEY | TX | 75072-34 | US | PLM-524f7f39-7312- | FALSE | | FALSE |
| 113-4308491-6335433 | 113-4308491-6335433 | 2024-03-07T14:45:43+00:00 | 2024-03-08T11:19:16+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 5.5 | | | | | MERCER | WI | 54547-934 | US | | FALSE | | FALSE |
| 114-4241846-1532217 | 114-4241846-1532217 | 2024-03-04T00:54:41+00:00 | 2024-03-08T11:09:35+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 7.6 | | | 5 | | EUCLID | OH | 44132-161 | US | PLM-524f7f39-7312- | FALSE | | FALSE |
| 111-5654178-2394605 | 111-5654178-2394605 | 2024-03-06T19:19:17+00:00 | 2024-03-08T10:14:38+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 6.48 | 6.55 | 0.43 | 5.15 | | EGG HARB | NJ | 08234-54 | US | PLM-0def8ca0-851d- | FALSE | | FALSE |
| 111-8117572-7426663 | 111-8117572-7426663 | 2024-03-07T17:56:16+00:00 | 2024-03-08T00:52:30+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 7.98 | | | 5 | | CANON CI | CO | 81212-41 | US | PLM-524f7f39-7312- | FALSE | | FALSE |
| 113-8296594-3989049 | 113-8296594-3989049 | 2024-03-05T12:59:35+00:00 | 2024-03-07T23:55:35+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 95.72 | 9.05 | | | | | Clarks | LA | 71415 | US | | FALSE | | FALSE |
| 113-7080495-7256233 | 113-7080495-7256233 | 2024-03-06T18:11:53+00:00 | 2024-03-07T23:09:51+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 97.99 | | | | 4.9 | | KINGSPOR | TN | 37663-282 | US | PLM-524f7f39-7312- | TRUE | Business | FALSE |
| 112-9534472-1053015 | 112-9534472-1053015 | 2024-03-07T13:56:14+00:00 | 2024-03-07T23:00:09+00:00 | Cancelled | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Cancelled | 0 | | | | | | | | Sandwich | MA | 02563 | US | | FALSE | | FALSE |
| 111-2244863-9763425 | 111-2244863-9763425 | 2024-03-05T18:02:16+00:00 | 2024-03-07T19:41:13+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 5.7 | | | 5 | | CHARLES | WV | 25414-53 | US | PLM-524f7f39-7312- | FALSE | | FALSE |
| 113-8069292-6713864 | 113-8069292-6713864 | 2024-03-05T01:45:34+00:00 | 2024-03-07T16:38:45+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 8.07 | | | 5.15 | | WEATHERF | TX | 76086-52 | US | PLM-0def8ca0-851d- | FALSE | | FALSE |
| 113-8069292-6713864 | 113-8069292-6713864 | 2024-03-05T01:45:34+00:00 | 2024-03-07T16:38:45+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 98.64 | 8.14 | | | | | WEATHERF | TX | 76086-52 | US | | FALSE | | FALSE |
| 111-3680918-9846623 | 111-3680918-9846623 | 2024-03-01T18:54:29+00:00 | 2024-03-07T16:30:14+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 95.35 | 9.77 | | | | | SOUTH EL | CA | 91733-17 | US | | FALSE | | FALSE |
| 111-0850456-3354650 | 111-0850456-3354650 | 2024-03-06T15:16:52+00:00 | 2024-03-07T16:16:05+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 6.89 | | | 5 | | HANFORD | CA | 93230-89 | US | PLM-524f7f39-7312- | FALSE | | FALSE |
| 114-2434871-2457860 | 114-2434871-2457860 | 2024-03-06T05:51:51+00:00 | 2024-03-07T16:06:45+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 98.64 | 8.14 | | | | | SAN ANTO | TX | 78253-65 | US | | FALSE | | FALSE |
| 114-2434871-2457860 | 114-2434871-2457860 | 2024-03-06T05:51:51+00:00 | 2024-03-07T16:06:45+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 95.56 | 7.88 | | | | | SAN ANTO | TX | 78253-65 | US | | FALSE | | FALSE |
| 114-2434871-2457860 | 114-2434871-2457860 | 2024-03-06T05:51:51+00:00 | 2024-03-07T16:06:45+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 98.42 | 8.12 | | | | | SAN ANTO | TX | 78253-65 | US | | FALSE | | FALSE |
| 111-3896338-7787438 | 111-3896338-7787438 | 2024-03-07T15:17:10+00:00 | 2024-03-07T15:41:26+00:00 | Cancelled | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Cancelled | 0 | | | | | | | | EL MONTE | CA | 91731-28 | US | | FALSE | | FALSE |
| 112-4606378-1187430 | 112-4606378-1187430 | 2024-03-06T19:36:51+00:00 | 2024-03-07T15:11:05+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 199.98 | 11.7 | | | 5 | | NARBERTH | PA | 19072-151 | US | PLM-524f7f39-7312- | FALSE | | FALSE |
| 113-7940789-4073035 | 113-7940789-4073035 | 2024-03-04T18:09:19+00:00 | 2024-03-07T13:39:34+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 100.99 | 7.92 | 0.7 | | 5.05 | | AURORA | IL | 60506-56 | US | PLM-0def8ca0-851d- | TRUE | Business | FALSE |
| 114-5525378-8967404 | 114-5525378-8967404 | 2024-03-07T01:52:16+00:00 | 2024-03-07T12:08:43+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 2 | USD | 205.98 | 15.56 | | | 5.15 | | BEAUMONT | CA | 92223-85 | US | PLM-0def8ca0-851d- | FALSE | | FALSE |
| 112-5463308-6445850 | 112-5463308-6445850 | 2024-03-06T19:33:04+00:00 | 2024-03-07T07:09:06+00:00 | Cancelled | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Cancelled | 0 | | | | | | | | CHAMPAIG | IL | 61820-55 | US | | FALSE | | FALSE |
| 111-8159186-4611404 | 111-8159186-4611404 | 2024-03-06T00:53:57+00:00 | 2024-03-07T05:19:31+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 8.6 | | | | | BELLINGH | WA | 98229-93 | US | | FALSE | | FALSE |
| 113-1278052-3594615 | 113-1278052-3594615 | 2024-03-01T19:57:01+00:00 | 2024-03-07T00:45:11+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 7.21 | | | | | POMPANO | FL | 33060-63 | US | | FALSE | | FALSE |
| 111-8992815-0809864 | 111-8992815-0809864 | 2024-03-06T00:00:59+00:00 | 2024-03-06T22:24:55+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 8.62 | | | 5.15 | | DENVER | CO | 80207-14 | US | PLM-0def8ca0-851d- | FALSE | | FALSE |
| 111-3124955-3449014 | 111-3124955-3449014 | 2024-03-05T21:47:13+00:00 | 2024-03-06T22:14:24+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | | | | 5 | | CANTON | PA | 17724-14 | US | PLM-524f7f39-7312- | FALSE | | FALSE |
| 111-6415591-3320263 | 111-6415591-3320263 | 2024-03-06T16:25:17+00:00 | 2024-03-06T21:25:07+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 9.14 | | | | | NEW YORK | NY | 10019-391 | US | | FALSE | | FALSE |
| 112-4939561-5393865 | 112-4939561-5393865 | 2024-03-06T19:38:59+00:00 | 2024-03-06T20:58:56+00:00 | Cancelled | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Cancelled | 0 | | | | | | | | Mercer | WI | 54547 | US | | FALSE | | FALSE |
| 113-2564478-5117048 | 113-2564478-5117048 | 2024-03-04T22:47:19+00:00 | 2024-03-06T15:25:17+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 8.07 | | | 5.15 | | GARLAND | TX | 75040-35 | US | PLM-0def8ca0-851d- | FALSE | | FALSE |
| 114-6835845-6857867 | 114-6835845-6857867 | 2024-03-06T01:53:35+00:00 | 2024-03-06T11:24:15+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 8.55 | | | 5 | | PALOS HI | ILLINOIS | 60465-197 | US | PLM-524f7f39-7312- | FALSE | | FALSE |
| 114-5770228-8282664 | 114-5770228-8282664 | 2024-03-04T22:28:03+00:00 | 2024-03-06T06:26:26+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 4.22 | 3.87 | 0.16 | | | BLUE SPRI | MO | 64014-54 | US | | FALSE | | FALSE |
| 112-1352349-2787457 | 112-1352349-2787457 | 2024-03-04T03:45:51+00:00 | 2024-03-06T05:19:10+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 7.85 | | | | | ALBUQUER | NM | 87120-23 | US | | FALSE | | FALSE |
| 113-1840535-1648266 | 113-1840535-1648266 | 2024-03-04T04:56:32+00:00 | 2024-03-06T03:54:30+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 95.72 | 9.33 | | | | | PULASKI | TN | 38478-45 | US | | FALSE | | FALSE |
| 114-1817498-1725820 | 114-1817498-1725820 | 2024-03-05T08:38:34+00:00 | 2024-03-06T00:11:41+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 8.19 | | | 5.15 | | LAS VEGA | NV | 89138-64 | US | PLM-0def8ca0-851d- | FALSE | | FALSE |
| 113-0652080-3165816 | 113-0652080-3165816 | 2024-03-04T18:51:51+00:00 | 2024-03-05T22:31:01+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 3 | USD | 296.97 | 22.77 | 6.99 | 0.54 | 4.95 | | GILBERT | AZ | 85233-18 | US | PLM-0def8ca0-851d- | TRUE | Quantity | FALSE |
| 114-0037914-7848217 | 114-0037914-7848217 | 2024-03-04T04:23:41+00:00 | 2024-03-05T22:23:03+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 199.98 | 15 | | | | | WICHITA | KS | 67219-30 | US | | FALSE | | FALSE |
| 114-5651686-0757063 | 114-5651686-0757063 | 2024-03-04T14:53:31+00:00 | 2024-03-05T22:16:26+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 8.24 | | | | | Clevelan | OH | 44105 | US | | FALSE | | FALSE |
| 112-9297483-5868235 | 112-9297483-5868235 | 2024-03-04T19:52:00+00:00 | 2024-03-05T22:07:25+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 2 | USD | 201.98 | | | | 5.05 | | MILWAUKE | WI | 53212-201 | US | PLM-0def8ca0-851d- | TRUE | Business | FALSE |
| 111-8622064-4135403 | 111-8622064-4135403 | 2024-03-03T03:01:06+00:00 | 2024-03-05T22:05:47+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 7 | 5 | 0.35 | | | OGALLALA | NE | 69153-241 | US | | FALSE | | FALSE |
| 112-7322528-6091406 | 112-7322528-6091406 | 2024-03-01T15:24:23+00:00 | 2024-03-05T21:47:25+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 195.98 | 16.24 | 23.28 | | 4.9 | 23.28 | CAMAS | WA | 98607 | US | US Core Free Shipp | TRUE | Business | FALSE |
| 113-5857763-3830644 | 113-5857763-3830644 | 2024-03-04T18:07:53+00:00 | 2024-03-05T20:26:45+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 95.06 | 6.89 | | | | | SHINGLE | CA | 95682-971 | US | | FALSE | | FALSE |
| 113-5857763-3830644 | 113-5857763-3830644 | 2024-03-04T18:07:53+00:00 | 2024-03-05T20:26:45+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 97.92 | 7.1 | | | | | SHINGLE | CA | 95682-971 | US | | FALSE | | FALSE |
| 113-1804782-0797854 | 113-1804782-0797854 | 2024-03-03T16:15:47+00:00 | 2024-03-05T20:01:03+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 6.75 | | | | | LELAND | NC | 28451-20 | US | | FALSE | | FALSE |
| 111-8734340-1211456 | 111-8734340-1211456 | 2024-03-02T21:11:21+00:00 | 2024-03-05T18:50:51+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 95.06 | 7.86 | | | | | RENO | NV | 89523-17 | US | | FALSE | | FALSE |
| 111-8734340-1211456 | 111-8734340-1211456 | 2024-03-02T21:11:21+00:00 | 2024-03-05T18:50:51+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 97.92 | 8.09 | | | | | RENO | NV | 89523-17 | US | | FALSE | | FALSE |
| 111-8294904-5245054 | 111-8294904-5245054 | 2024-03-04T01:55:00+00:00 | 2024-03-05T18:26:38+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 7 | | | | | PORT ST | FL | 34952-71 | US | | FALSE | | FALSE |
| 114-5332561-8554612 | 114-5332561-8554612 | 2024-03-05T08:44:03+00:00 | 2024-03-05T12:28:46+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 95.06 | 7.96 | | | | | LAS VEGA | NV | 89138-64 | US | | FALSE | | FALSE |
| 114-5332561-8554612 | 114-5332561-8554612 | 2024-03-05T08:44:03+00:00 | 2024-03-05T12:28:46+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 97.92 | 8.2 | | | | | LAS VEGA | NV | 89138-64 | US | | FALSE | | FALSE |
| 111-0630380-4939427 | 111-0630380-4939427 | 2024-03-04T03:38:34+00:00 | 2024-03-05T09:49:59+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 7.98 | | | 5 | | CANON CI | CO | 81212-41 | US | PLM-524f7f39-7312- | FALSE | | FALSE |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113-2880876-0339460 | 113-2880876-0339460 | 2024-03-04T23:24:31+00:00 | 2024-03-05T07:21:02+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 0 | | | | | MIDLAND | NC | 28107-94 | US | | FALSE | | FALSE |
| 113-4519742-6341025 | 113-4519742-6341025 | 2024-03-04T16:59:52+00:00 | 2024-03-05T05:30:14+00:00 | Cancelled | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Cancelled | 0 | | | | | | | NEW YORK | NY | 10010-36 | US | | TRUE | Business | FALSE |
| 112-8011115-7610617 | 112-8011115-7610617 | 2024-03-02T17:41:58+00:00 | 2024-03-05T05:20:31+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 199.98 | 16.5 | | | | DALLAS | TX | 75229-64 | US | | FALSE | | FALSE |
| 112-3615357-1794615 | 112-3615357-1794615 | 2024-03-04T12:42:18+00:00 | 2024-03-05T02:22:24+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 199.98 | 19.02 | | 5 | | SANTA FE | TN | 38482-302 | US | PLM-524f7f39-7312- | FALSE | | FALSE |
| 111-7570819-9137038 | 111-7570819-9137038 | 2024-03-01T02:30:24+00:00 | 2024-03-04T20:01:58+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 97.99 | 6.87 | | 4.9 | | TWO HARBO | MN | 55616-20 | US | PLM-524f7f39-7312- | TRUE | Business | FALSE |
| 113-3690960-1884268 | 113-3690960-1884268 | 2024-03-03T05:43:43+00:00 | 2024-03-04T18:05:05+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 7.21 | | | | MIAMI | FL | 33142-64 | US | | FALSE | | FALSE |
| 112-3184134-8455443 | 112-3184134-8455443 | 2024-03-03T15:11:40+00:00 | 2024-03-04T13:18:15+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 95.72 | 6.94 | | | | COOL | CA | 95614-21 | US | | FALSE | | FALSE |
| 111-1174154-6313067 | 111-1174154-6313067 | 2024-03-03T06:31:23+00:00 | 2024-03-04T10:19:52+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 199.98 | 11.7 | | 5 | | CAMPBELLS | KY | 42718-89 | US | PLM-524f7f39-7312- | FALSE | | FALSE |
| 111-6317792-1617840 | 111-6317792-1617840 | 2024-03-03T12:02:32+00:00 | 2024-03-03T20:26:55+00:00 | Cancelled | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Cancelled | 0 | | | | | | | FITCHBURG | MA | 01420-32 | US | | FALSE | | FALSE |
| 112-9707335-8807462 | 112-9707335-8807462 | 2024-03-01T20:18:34+00:00 | 2024-03-03T09:35:00+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 6.25 | | | | MELROSE | MA | 02176-63 | US | | FALSE | | FALSE |
| 112-6802879-5198650 | 112-6802879-5198650 | 2024-03-02T01:33:39+00:00 | 2024-03-02T23:44:45+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 3 | USD | 287.97 | 25.14 | | 4.8 | | NEW YORK | NY | 10010-36 | US | PLM-524f7f39-7312- | TRUE | Quantity | FALSE |
| 111-0701788-5346603 | 111-0701788-5346603 | 2024-02-14T14:01:21+00:00 | 2024-03-02T11:34:39+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 97.99 | 5.12 | 13.24 | 4.9 | 13.24 | WAUSAU | WI | 54401-947 | US | US Core Free Shipp | TRUE | Business | FALSE |
| 111-6761442-3903450 | 111-6761442-3903450 | 2024-02-27T14:07:02+00:00 | 2024-03-02T06:10:54+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 94.99 | 6.41 | 9.06 | | 9.06 | Milford | OH | 45150 | US | US Core Free Shipp | FALSE | | FALSE |
| 111-6761442-3903450 | 111-6761442-3903450 | 2024-02-27T14:07:02+00:00 | 2024-03-02T06:10:54+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panels Tower with T-Base Floor | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 94.99 | 6.41 | 8.6 | | 8.6 | Milford | OH | 45150 | US | US Core Free Shipp | FALSE | | FALSE |
| 114-0083049-2459418 | 114-0083049-2459418 | 2024-03-01T12:40:21+00:00 | 2024-03-02T05:07:59+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 98.64 | 7.89 | | | | FORTSON | GA | 31808-732 | US | | FALSE | | FALSE |
| 112-3968344-9673839 | 112-3968344-9673839 | 2024-02-29T00:27:57+00:00 | 2024-03-01T21:54:39+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 6 | USD | 593.94 | 56.4 | | | | Los Angel | CA | 90095 | US | | TRUE | Quantity | FALSE |
| 113-7714516-2703402 | 113-7714516-2703402 | 2024-02-29T16:38:15+00:00 | 2024-03-01T10:01:27+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6'Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 3 | USD | 308.97 | 21.63 | | | | COATS | NC | 27521-94 | US | | FALSE | | FALSE |
| S01-0598795-4746614 | P3YzoVX45C | 2024-03-23T00:36:11+00:00 | 2024-04-15T21:45:07+00:00 | Shipped | Amazon | Non-Amazc | Standard | - | PW20230313 | B0BYCBX593 | Unshipped | 1 | | | | | | | | | | | | FALSE | | FALSE |
| 114-1990138-0674619 | 114-1990138-0674619 | 2024-04-26T16:32:20+00:00 | 2024-05-01T05:36:09+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 2 | USD | 205.98 | 13.78 | 21.51 | 9.15 | 21.51 | Cumberlar | Rhode Isl | 02864 | US | US Core Free Shipp | FALSE | | FALSE |
| 114-2739966-4017858 | 114-2739966-4017858 | 2024-04-27T04:20:50+00:00 | 2024-05-01T03:23:12+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 10.04 | | | | HOHENWALI | TN | 38462-141 | US | | FALSE | | FALSE |
| 111-9125574-8032266 | 111-9125574-8032266 | 2024-04-27T03:24:55+00:00 | 2024-04-30T21:43:36+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 6.18 | | | | SUTTONS I | MI | 49682-91 | US | | FALSE | | FALSE |
| 114-0904597-9804267 | 114-0904597-9804267 | 2024-04-29T19:56:32+00:00 | 2024-04-30T18:17:31+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 199.98 | | | 4 | | Kenansvil | NC | 28349 | US | 900MM 货架T脚-2个- | FALSE | | FALSE |
| 113-9641118-3647440 | 113-9641118-3647440 | 2024-04-30T02:20:48+00:00 | 2024-04-30T16:48:16+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 7 | | | | NEW LENO | IL | 60451-327 | US | | FALSE | | FALSE |
| 112-5712774-8537007 | 112-5712774-8537007 | 2024-04-27T16:28:15+00:00 | 2024-04-30T10:39:45+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 95.64 | 5.74 | | | | OXFORD | MI | 48371-624 | US | | FALSE | | FALSE |
| 113-4813232-6470641 | 113-4813232-6470641 | 2024-04-29T18:42:38+00:00 | 2024-04-30T08:57:13+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 7.75 | | | | ANAHEIM | CA | 92801-602 | US | | FALSE | | FALSE |
| 112-7504499-8452232 | 112-7504499-8452232 | 2024-04-29T23:38:56+00:00 | 2024-04-30T06:19:53+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | | | | | MCKEESPOI | PA | 15132-164 | US | | FALSE | | FALSE |
| 111-7610627-2289852 | 111-7610627-2289852 | 2024-04-24T15:23:42+00:00 | 2024-04-30T05:14:05+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 5 | USD | 494.95 | 38.35 | | | | MIRA LOMA | CA | 91752-326 | US | 900MM 货架新款--2 | TRUE | Quantity | FALSE |
| 111-3722808-4693849 | 111-3722808-4693849 | 2024-04-27T04:31:43+00:00 | 2024-04-29T17:48:47+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 8.51 | | 5.15 | | MARICOPA | AZ | 85138-475 | US | PLM-97d58259-be7f- | FALSE | | FALSE |
| 113-4996460-2202602 | 113-4996460-2202602 | 2024-04-19T14:23:41+00:00 | 2024-04-29T17:18:23+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 199.98 | 11.76 | | 4 | | CLARKSTON | MI | 48346-133 | US | 900MM 货架T脚-2个- | FALSE | | FALSE |
| 111-7467192-1199426 | 111-7467192-1199426 | 2024-04-28T14:11:07+00:00 | 2024-04-29T14:12:11+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 97.99 | 6.49 | | | | PARK RIDC | NJ | 07656-190 | US | | TRUE | Business | FALSE |
| 112-7511436-6009868 | 112-7511436-6009868 | 2024-04-27T16:41:17+00:00 | 2024-04-29T14:11:57+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 8.62 | | | | LAKE GROV | NY | 11755-183 | US | | FALSE | | FALSE |
| 113-3326296-3903465 | 113-3326296-3903465 | 2024-04-26T18:42:09+00:00 | 2024-04-29T14:11:41+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 0 | | | | | BROWNVILL | NY | 13615-772 | US | | FALSE | | FALSE |
| 111-7753048-9921029 | 111-7753048-9921029 | 2024-04-26T03:58:30+00:00 | 2024-04-29T05:12:51+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 4 | USD | 399.96 | 24.76 | | 18.99 | | HAMILTON | OH | 45013-108 | US | 900MM 货架T脚-2个- | FALSE | | FALSE |
| 114-8037471-6146650 | 114-8037471-6146650 | 2024-04-25T15:21:59+00:00 | 2024-04-28T17:32:01+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 195.98 | | | | | Milwaukee | WI | 53224 | US | 900MM 货架T脚-2个- | TRUE | Business | FALSE |
| 114-1734614-2913016 | 114-1734614-2913016 | 2024-04-26T19:45:03+00:00 | 2024-04-28T15:12:20+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 7.8 | 13.19 | | 13.19 | CINCINNAT | OH | 45202-280 | US | US Core Free Shipp | FALSE | | FALSE |
| 111-6923550-7775452 | 111-6923550-7775452 | 2024-04-24T07:24:12+00:00 | 2024-04-28T14:13:55+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 6 | | | | BOWLING ( | KY | 42101-753 | US | | FALSE | | FALSE |
| 112-7541964-1267454 | 112-7541964-1267454 | 2024-04-27T23:13:54+00:00 | 2024-04-28T13:42:54+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 97.99 | 6.86 | | | | SAVANNAH | GA | 31401-401 | US | | TRUE | Business | FALSE |
| 112-8747117-9362667 | 112-8747117-9362667 | 2024-04-23T14:28:34+00:00 | 2024-04-28T10:04:44+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 7.72 | 15.76 | | 15.76 | FARGO | ND | 58102-283 | US | US Core Free Shipp | FALSE | | FALSE |
| 112-7046406-4829855 | 112-7046406-4829855 | 2024-04-27T22:34:41+00:00 | 2024-04-28T07:32:09+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 7 | | | | WILLIAMSE | VA | 23188-199 | US | | FALSE | | FALSE |
| 111-5609561-7885062 | 111-5609561-7885062 | 2024-04-23T16:10:59+00:00 | 2024-04-28T02:17:54+00:00 | Cancelled | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Cancelled | 0 | | | | | | | San Diegc | CA | 92139 | US | | FALSE | | FALSE |
| 112-1777543-9860239 | 112-1777543-9860239 | 2024-04-27T23:28:00+00:00 | 2024-04-27T23:28:00+00:00 | Cancelled | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Cancelled | 0 | | | | | | | CINCINNAT | OHIO | 45217-192 | US | | FALSE | | FALSE |
| 112-9401624-3062613 | 112-9401624-3062613 | 2024-04-27T14:53:10+00:00 | 2024-04-27T16:30:08+00:00 | Cancelled | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Cancelled | 0 | | | | | | | SAVANNAH | GA | 31401-401 | US | | TRUE | Business | FALSE |
| 113-2366900-9449835 | 113-2366900-9449835 | 2024-04-26T13:39:26+00:00 | 2024-04-27T15:20:02+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 4 | USD | 399.96 | 22.86 | | 18.99 | | ANKENY | IA | 50021-684 | US | 900MM 货架T脚--3个 | FALSE | | FALSE |
| 114-0602002-4928208 | 114-0602002-4928208 | 2024-04-26T01:23:39+00:00 | 2024-04-27T03:17:26+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 7.21 | | | | HOGANSVII | GA | 30230-223 | US | | FALSE | | FALSE |
| 114-5696348-8992213 | 114-5696348-8992213 | 2024-04-22T14:38:16+00:00 | 2024-04-27T02:22:30+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 5.87 | | 5.15 | | Harrisbur | PA | 17111-706 | US | PLM-97d58259-be7f- | FALSE | | FALSE |
| 113-3106948-4108222 | 113-3106948-4108222 | 2024-04-25T03:15:00+00:00 | 2024-04-27T02:18:25+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 7.45 | 14.23 | | 14.23 | SALT LAKE | UT | 84115-330 | US | US Core Free Shipp | FALSE | | FALSE |
| 111-2048536-5182622 | 111-2048536-5182622 | 2024-04-26T16:12:22+00:00 | 2024-04-26T21:51:02+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 6.62 | | | | NEWARK | NJ | 07102-321 | US | | FALSE | | FALSE |
| 114-7745043-8850652 | 114-7745043-8850652 | 2024-04-25T21:27:42+00:00 | 2024-04-26T16:07:52+00:00 | Cancelled | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Cancelled | 0 | | | | | | | RANCHO CU | CA | 91730-586 | US | | FALSE | | FALSE |
| 112-9323116-5871431 | 112-9323116-5871431 | 2024-04-24T02:21:26+00:00 | 2024-04-26T12:40:38+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 7 | | | | MIAMI | FL | 33138-441 | US | | FALSE | | FALSE |
| 112-1829771-9975443 | 112-1829771-9975443 | 2024-04-20T19:45:55+00:00 | 2024-04-26T09:47:06+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 10.25 | | | | SOUTH PAS | CA | 91030-272 | US | | FALSE | | FALSE |
| 112-8900238-9065808 | 112-8900238-9065808 | 2024-04-22T22:42:54+00:00 | 2024-04-26T04:20:17+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 3 | USD | 308.97 | 21.6 | | 21.14 | | NEWARK | NY | 14513-901 | US | PLM-97d58259-be7f- | FALSE | | FALSE |
| 113-7968383-1868235 | 113-7968383-1868235 | 2024-04-21T17:53:42+00:00 | 2024-04-26T00:13:30+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 97.99 | 6.86 | 14.22 | | 14.22 | CUMMING | GA | 30040-936 | US | US Core Free Shipp | TRUE | Business | FALSE |
| 111-1087848-3573051 | 111-1087848-3573051 | 2024-04-24T18:15:54+00:00 | 2024-04-25T17:23:10+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 98.57 | 8.13 | | | | SAN ANTON | TX | 78217-118 | US | | FALSE | | FALSE |
| 112-0012325-3937811 | 112-0012325-3937811 | 2024-04-23T18:58:55+00:00 | 2024-04-25T00:54:28+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 9.75 | | | | MEMPHIS | TN | 38133-415 | US | | FALSE | | FALSE |
| 113-1492939-7941059 | 113-1492939-7941059 | 2024-04-24T16:57:53+00:00 | 2024-04-25T00:10:19+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 6 | | | | SCOTTSVII | KY | 42164-964 | US | | FALSE | | FALSE |
| 112-4247546-2261806 | 112-4247546-2261806 | 2024-04-23T05:01:38+00:00 | 2024-04-24T17:53:27+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 7.36 | | 5 | | YORBA LIN | CA | 92887-372 | US | PLM-a3084227-6d36- | FALSE | | FALSE |
| 113-4412885-2158647 | 113-4412885-2158647 | 2024-04-24T16:57:06+00:00 | 2024-04-24T16:57:06+00:00 | Cancelled | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Cancelled | 0 | | | | | | | SCOTTSVII | KY | 42164-770 | US | | FALSE | | FALSE |
| 112-6562091-7036221 | 112-6562091-7036221 | 2024-04-23T23:45:15+00:00 | 2024-04-24T16:36:43+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 9.75 | | | | Jackson | TN | 38301 | US | | FALSE | | FALSE |
| 113-5062322-9602611 | 113-5062322-9602611 | 2024-04-19T17:47:45+00:00 | 2024-04-23T21:25:10+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 2 | USD | 201.98 | | | | | CLEVELANI | TN | 37312-379 | US | 900MM 货架新款--2 | TRUE | Business | FALSE |
| 112-2785999-0172221 | 112-2785999-0172221 | 2024-04-19T20:23:52+00:00 | 2024-04-23T19:51:03+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | | | | | PORTLAND | OR | 97211-275 | US | | FALSE | | FALSE |
| 112-6396084-4917013 | 112-6396084-4917013 | 2024-04-23T04:47:23+00:00 | 2024-04-23T18:18:22+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 199.98 | 12.66 | | 9 | | LITTLE FA | NJ | 07424-131 | US | 900MM 货架T脚-2个- | FALSE | | FALSE |
| 112-3933264-3287442 | 112-3933264-3287442 | 2024-04-22T00:14:09+00:00 | 2024-04-23T10:13:43+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 95.64 | 8.49 | | | | DULUTH | MN | 55811-343 | US | | FALSE | | FALSE |
| 114-3030259-9492241 | 114-3030259-9492241 | 2024-04-22T15:58:27+00:00 | 2024-04-23T07:47:10+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 9.02 | | | | MINNEAPOL | MN | 55406-313 | US | | FALSE | | FALSE |
| 113-3115046-7659463 | 113-3115046-7659463 | 2024-04-21T15:52:05+00:00 | 2024-04-23T03:20:36+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 8.25 | | | | SAN ANTON | TX | 78248-192 | US | | FALSE | | FALSE |
| 111-1234919-1120249 | 111-1234919-1120249 | 2024-04-19T23:27:45+00:00 | 2024-04-23T01:17:54+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 6 | 10.66 | | 10.66 | TOMPKINSV | KY | 42167-872 | US | US Core Free Shipp | FALSE | | FALSE |
| 114-5064183-9370653 | 114-5064183-9370653 | 2024-04-20T20:51:47+00:00 | 2024-04-22T23:03:56+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 7.25 | | | | Waverly | Illinois | 62692 | US | | FALSE | | FALSE |
| 112-0516234-2127406 | 112-0516234-2127406 | 2024-04-20T22:26:30+00:00 | 2024-04-22T22:50:05+00:00 | Cancelled | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Cancelled | 0 | | | | | | | AUSTIN | TX | 78703-234 | US | | FALSE | | FALSE |
| 112-1823723-0163419 | 112-1823723-0163419 | 2024-04-22T01:17:07+00:00 | 2024-04-22T21:33:39+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 8.37 | | | | MOUNT VEF | NY | 10550 | US | | FALSE | | FALSE |
| 113-6475166-3104237 | 113-6475166-3104237 | 2024-04-21T21:54:52+00:00 | 2024-04-22T18:50:48+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 10.17 | | | | SAINT PAU | MN | 55104-221 | US | | FALSE | | FALSE |
| 112-4095742-0596229 | 112-4095742-0596229 | 2024-04-20T18:26:53+00:00 | 2024-04-22T16:28:15+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 4 | USD | 411.96 | 29.79 | | 19.99 | | FALLON | NV | 89406-277 | US | 900MM 货架新款--2 | FALSE | | FALSE |
| 111-4576499-9707417 | 111-4576499-9707417 | 2024-04-21T16:02:25+00:00 | 2024-04-22T16:01:18+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 7 | | | | Elkhart | IN | 46516 | US | | FALSE | | FALSE |
| 112-2451737-8261844 | 112-2451737-8261844 | 2024-04-15T15:32:04+00:00 | 2024-04-22T15:39:28+00:00 | Cancelled | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Cancelled | 0 | | | | | | | CLEVELANI | OH | 44104-143 | US | | TRUE | Business | FALSE |
| 112-8050921-0045833 | 112-8050921-0045833 | 2024-04-21T12:54:33+00:00 | 2024-04-22T15:27:21+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 199.98 | 13.72 | | 4 | | FORT LAUI | FL | 33304-171 | US | 900MM 货架T脚-2个- | FALSE | | FALSE |
| 113-2506552-8618658 | 113-2506552-8618658 | 2024-04-21T15:49:33+00:00 | 2024-04-22T15:22:02+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 8 | | | | BROWNVILI | NY | 13615-772 | US | | FALSE | | FALSE |
| 112-2674254-8844237 | 112-2674254-8844237 | 2024-04-19T19:17:18+00:00 | 2024-04-22T07:01:14+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 8 | | | | DAVENPORT | WA | 99122-872 | US | | FALSE | | FALSE |
| 112-8188679-1171426 | 112-8188679-1171426 | 2024-04-15T05:26:42+00:00 | 2024-04-22T00:30:55+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | | | | | PORTLAND | OR | 97211-272 | US | | FALSE | | FALSE |
| 113-7995175-2455422 | 113-7995175-2455422 | 2024-04-19T22:11:58+00:00 | 2024-04-21T17:29:21+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 8.75 | | | | Sacrament | CA | 95831 | US | | FALSE | | FALSE |
| 114-3069350-9565042 | 114-3069350-9565042 | 2024-04-18T20:50:02+00:00 | 2024-04-21T07:57:02+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 2 | USD | 201.98 | 18.94 | | | | SAN JOSE | CA | 95126-106 | US | 900MM 货架新款--2 | TRUE | Business | FALSE |
| 112-1091399-2846627 | 112-1091399-2846627 | 2024-04-03T16:55:43+00:00 | 2024-04-20T22:16:41+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 4 | USD | 411.96 | 45.07 | | 19.99 | | Carolina | PR | 00982 | PR | 900MM 货架新款--2 | FALSE | | FALSE |
| 112-3394434-1767406 | 112-3394434-1767406 | 2024-04-20T01:40:51+00:00 | 2024-04-20T22:14:48+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 8.2 | | | | COLORADO | CO | 80903-233 | US | | FALSE | | FALSE |
| 113-0741749-7484235 | 113-0741749-7484235 | 2024-04-17T15:33:54+00:00 | 2024-04-20T21:28:41+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 6.75 | | | | CONNEAUT | OH | 44030-261 | US | | FALSE | | FALSE |
| 113-5399033-3769017 | 113-5399033-3769017 | 2024-04-17T18:10:00+00:00 | 2024-04-20T21:20:04+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 195.98 | 18.52 | | | | Bossier ( | LA | 71111 | US | 900MM 货架T脚-2个- | TRUE | Business | FALSE |
| 112-1371014-2593008 | 112-1371014-2593008 | 2024-04-15T15:47:17+00:00 | 2024-04-20T19:18:55+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 11.5 | | | | San Juan | Puerto Ri | 00926-611 | PR | | FALSE | | FALSE |
| 112-5839706-1491465 | 112-5839706-1491465 | 2024-04-19T16:22:03+00:00 | 2024-04-20T17:15:03+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 98.57 | 7.15 | | | | BURR RIDC | IL | 60527-520 | US | | FALSE | | FALSE |
| 114-8697977-8846641 | 114-8697977-8846641 | 2024-04-17T15:29:44+00:00 | 2024-04-20T11:07:14+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 7.03 | 9.41 | 5.67 | 9.41 | SALT LAKE | UT | 84123-780 | US | US Core Free Shipp | FALSE | | FALSE |
| 114-8697977-8846641 | 114-8697977-8846641 | 2024-04-17T15:29:44+00:00 | 2024-04-20T11:07:14+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 7.03 | 9.41 | 5.67 | 9.41 | SALT LAKE | UT | 84123-780 | US | US Core Free Shipp | FALSE | | FALSE |
| 114-8697977-8846641 | 114-8697977-8846641 | 2024-04-17T15:29:44+00:00 | 2024-04-20T11:07:14+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 7.03 | 9.41 | 5.66 | 9.41 | SALT LAKE | UT | 84123-780 | US | US Core Free Shipp | FALSE | | FALSE |
| 114-8697977-8846641 | 114-8697977-8846641 | 2024-04-17T15:29:44+00:00 | 2024-04-20T11:07:14+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 7.03 | 9.4 | 5.66 | 9.4 | SALT LAKE | UT | 84123-780 | US | US Core Free Shipp | FALSE | | FALSE |
| 114-8697977-8846641 | 114-8697977-8846641 | 2024-04-17T15:29:44+00:00 | 2024-04-20T11:07:14+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 7.03 | 9.41 | 5.66 | 9.41 | SALT LAKE | UT | 84123-780 | US | US Core Free Shipp | FALSE | | FALSE |
| 114-8697977-8846641 | 114-8697977-8846641 | 2024-04-17T15:29:44+00:00 | 2024-04-20T11:07:14+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 7.03 | 9.4 | 5.66 | 9.4 | SALT LAKE | UT | 84123-780 | US | US Core Free Shipp | FALSE | | FALSE |
| 111-2228523-7663413 | 111-2228523-7663413 | 2024-04-18T22:22:54+00:00 | 2024-04-20T09:25:04+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 8.77 | 14.01 | | 14.01 | Rogers | MN | 55374 | US | US Core Free Shipp | FALSE | | FALSE |
| 114-8176228-0103457 | 114-8176228-0103457 | 2024-04-19T17:21:31+00:00 | 2024-04-20T07:39:12+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 7.25 | | | | Salt Lake | UT | 84109 | US | | FALSE | | FALSE |
| 111-8751092-2034621 | 111-8751092-2034621 | 2024-04-19T21:18:23+00:00 | 2024-04-20T06:21:28+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 7.98 | | | | Laguna Ni | CA | 92677 | US | | FALSE | | FALSE |
| 112-5204200-5136252 | 112-5204200-5136252 | 2024-04-16T18:56:12+00:00 | 2024-04-20T03:29:51+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 2 | USD | 201.98 | | | | | Canton | OH | 44708 | US | 900MM 货架新款--2 | TRUE | Business | FALSE |
| 113-2358307-3292218 | 113-2358307-3292218 | 2024-04-18T00:20:25+00:00 | 2024-04-19T22:46:32+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 8 | | | | MOULTON | AL | 35650-152 | US | | FALSE | | FALSE |
| 113-2816670-2001027 | 113-2816670-2001027 | 2024-04-19T00:20:55+00:00 | 2024-04-19T22:43:32+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 8.75 | | | | WILDOMAR | CA | 92595-847 | US | | FALSE | | FALSE |
| 114-8127426-6213031 | 114-8127426-6213031 | 2024-04-18T22:12:41+00:00 | 2024-04-19T22:18:11+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 2 | USD | 201.98 | | | | | Mount Ple | UT | 84647-150 | US | 900MM 货架新款--2 | TRUE | Business | FALSE |
| 112-9292194-2417822 | 112-9292194-2417822 | 2024-04-18T15:47:20+00:00 | 2024-04-19T20:14:10+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 6.75 | | | | PERRYSBUF | OH | 43551-563 | US | | FALSE | | FALSE |
| 113-4796382-4603420 | 113-4796382-4603420 | 2024-04-19T02:20:51+00:00 | 2024-04-19T16:20:15+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 6 | | | | ANKENY | IA | 50021-684 | US | | FALSE | | FALSE |
| 111-8652254-5647409 | 111-8652254-5647409 | 2024-04-16T22:03:43+00:00 | 2024-04-19T04:44:25+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 3 | USD | 308.97 | 18.31 | | 15.99 | | ENNIS | TX | 75119-142 | US | 900MM 货架新款--2 | FALSE | | FALSE |
| 114-2254557-7412216 | 114-2254557-7412216 | 2024-04-18T00:13:12+00:00 | 2024-04-18T22:08:31+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 3 | USD | 308.97 | 17.58 | | 15.99 | | BERWYN | PA | 19312-163 | US | 900MM 货架新款--2 | FALSE | | FALSE |
| 113-1544526-4346602 | 113-1544526-4346602 | 2024-04-17T08:16:35+00:00 | 2024-04-18T18:24:36+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 6.44 | | | | MINOOKA | IL | 60447-828 | US | | FALSE | | FALSE |
| 112-6240725-9830603 | 112-6240725-9830603 | 2024-04-17T13:23:00+00:00 | 2024-04-18T14:25:26+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | | | | | BRISTOL | TN | 37620-590 | US | | FALSE | | FALSE |
| 111-6438856-2573019 | 111-6438856-2573019 | 2024-04-17T07:38:49+00:00 | 2024-04-18T11:02:49+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | | | | | Salem | OR | 97317 | US | | FALSE | | FALSE |
| 112-1048122-4121812 | 112-1048122-4121812 | 2024-04-16T20:00:21+00:00 | 2024-04-17T20:15:07+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 2 | USD | 205.98 | 15.82 | | 14.3 | | BURLESON | TX | 76028-444 | US | 900MM 货架新款--2 | FALSE | | FALSE |
| 113-2465351-7832208 | 113-2465351-7832208 | 2024-04-14T21:45:30+00:00 | 2024-04-17T19:06:40+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 8.37 | | | | FAIRFIELI | CA | 94534-684 | US | | FALSE | | FALSE |
| 113-0402069-5986642 | 113-0402069-5986642 | 2024-04-16T14:45:50+00:00 | 2024-04-17T18:32:07+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 6.49 | | 10.3 | | Pinellas | FL | 33782 | US | PLM-5211b88f-e87c- | FALSE | | FALSE |
| 112-5987824-8739427 | 112-5987824-8739427 | 2024-04-14T22:44:05+00:00 | 2024-04-17T16:48:11+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 9.25 | | | | DECATUR | IL | 62521-423 | US | | FALSE | | FALSE |
| 114-2885691-5989803 | 114-2885691-5989803 | 2024-04-15T16:44:00+00:00 | 2024-04-17T16:47:46+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 8.66 | | 5.15 | | EAST SAIN | IL | 62205-280 | US | PLM-a5a8e905-906d- | FALSE | | FALSE |
| 111-5284659-0688253 | 111-5284659-0688253 | 2024-04-16T13:53:42+00:00 | 2024-04-17T16:29:54+00:00 | Shipped | Amazon | Amazon.cc | SecondDay | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 9 | USD | 863.91 | | 97.07 | | | Tipp City | OH | 45371 | US | 900MM 货架T脚--3个 | TRUE | Quantity | FALSE |
| 112-3966380-1037868 | 112-3966380-1037868 | 2024-04-16T14:28:31+00:00 | 2024-04-17T16:18:04+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 7.42 | | 10.3 | | White Sul | NY | 12787 | US | PLM-5211b88f-e87c- | FALSE | | FALSE |
| 113-0718762-8694651 | 113-0718762-8694651 | 2024-04-16T12:23:34+00:00 | 2024-04-17T15:25:45+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 7.5 | | | | JACKSONVI | FL | 32225-076 | US | | FALSE | | FALSE |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114-8341233-5468247 | 114-8341233-5468247 | 2024-04-16T17:58:14+00:00 | 2024-04-17T10:53:06+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 8.5 | | | | | BEE CAVE | TX | 78738-41 | US | | FALSE | | FALSE |
| 113-7728111-1288234 | 113-7728111-1288234 | 2024-04-16T20:06:49+00:00 | 2024-04-17T10:51:30+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 199.98 | 14.42 | | | 14 | | ALPINE | CA | 91901-21 | US | PLM-ba514940-88dd- | FALSE | | FALSE |
| 113-4493461-5001813 | 113-4493461-5001813 | 2024-04-16T20:34:09+00:00 | 2024-04-17T09:51:10+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 195.98 | | | | | | UNION | KY | 41091-80 | US | 900MM 货架T脚-2个- | TRUE | Business | FALSE |
| 113-1703168-7933034 | 113-1703168-7933034 | 2024-04-16T15:49:33+00:00 | 2024-04-17T05:40:09+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 8.37 | | | | | HENDERSON | NV | 89052-68 | US | | FALSE | | FALSE |
| 111-3472914-6909042 | 111-3472914-6909042 | 2024-04-16T06:42:51+00:00 | 2024-04-16T21:50:50+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 7.99 | | | 10 | | BROOKLYN | NY | 11210-30 | US | PLM-ba514940-88dd- | FALSE | | FALSE |
| 112-5493873-9225002 | 112-5493873-9225002 | 2024-04-15T18:57:20+00:00 | 2024-04-16T20:18:54+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 8.25 | 6.99 | 0.58 | | | BURLESON | TX | 76028-44 | US | | FALSE | | FALSE |
| 111-6479487-2680227 | 111-6479487-2680227 | 2024-04-14T04:43:59+00:00 | 2024-04-16T18:41:30+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 7.6 | | | | | Bullhead | AZ | 86442 | US | | FALSE | | FALSE |
| 113-6892613-4500244 | 113-6892613-4500244 | 2024-04-14T00:54:44+00:00 | 2024-04-16T18:22:56+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 2 | USD | 205.98 | 17.98 | | | 4 | | ATLANTA | GA | 30310-36 | US | 900MM 货架新款--2- | FALSE | | FALSE |
| 114-5001493-4260245 | 114-5001493-4260245 | 2024-04-14T00:59:48+00:00 | 2024-04-16T18:12:20+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 95.56 | 7.17 | | | | | JACKSONVI | FL | 32211-76 | US | | TRUE | | FALSE |
| 114-5001493-4260245 | 114-5001493-4260245 | 2024-04-14T00:59:48+00:00 | 2024-04-16T18:12:20+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 98.42 | 7.38 | | | | | JACKSONVI | FL | 32211-76 | US | | TRUE | | FALSE |
| 114-1820716-7291461 | 114-1820716-7291461 | 2024-04-15T13:35:45+00:00 | 2024-04-16T05:04:34+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 8.14 | | | | | MILWAUKEE | WI | 53207-19 | US | | FALSE | | FALSE |
| 114-6260919-0389841 | 114-6260919-0389841 | 2024-04-14T20:30:40+00:00 | 2024-04-16T04:34:34+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 199.98 | 10.38 | | | 4 | | WEST POIN | VA | 23181-36 | US | 900MM 货架T脚-2个- | FALSE | | FALSE |
| 113-1950566-0692205 | 113-1950566-0692205 | 2024-04-13T21:59:57+00:00 | 2024-04-16T02:18:36+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 100.99 | 9.54 | | | | | NEW ORLEA | LA | 70118-25 | US | | TRUE | Business | FALSE |
| 111-1205985-4959449 | 111-1205985-4959449 | 2024-04-12T16:47:46+00:00 | 2024-04-16T00:29:50+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | | | | | | MANCHESTE | NH | 03103-33 | US | | FALSE | | FALSE |
| 113-8492916-1887415 | 113-8492916-1887415 | 2024-04-13T14:12:41+00:00 | 2024-04-15T23:51:31+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 6.75 | | | | | BELTON | TX | 76513-49 | US | | FALSE | | FALSE |
| 114-5001741-1289062 | 114-5001741-1289062 | 2024-04-14T13:33:01+00:00 | 2024-04-15T22:06:48+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 8.25 | | | | | BALCH SPR | TX | 75180-48 | US | | FALSE | | FALSE |
| 112-1353911-2244226 | 112-1353911-2244226 | 2024-04-12T19:59:59+00:00 | 2024-04-15T21:26:29+00:00 | Shipped | Amazon | Amazon.cc | NextDay | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 95.64 | | 13.58 | | | | LOUISVILL | KY | 40208-18 | US | | FALSE | | FALSE |
| 111-0624047-6563459 | 111-0624047-6563459 | 2024-03-27T16:13:19+00:00 | 2024-04-15T20:10:06+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 95.64 | 2.39 | | | | | WASILLA | AK | 99654-73 | US | | FALSE | | FALSE |
| 112-6850484-1189017 | 112-6850484-1189017 | 2024-04-13T22:33:46+00:00 | 2024-04-15T19:20:58+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 199.98 | 15.68 | | | 4 | | PATTERSON | NY | 12563-32 | US | 900MM 货架T脚-2个- | FALSE | | FALSE |
| 111-1343284-8746662 | 111-1343284-8746662 | 2024-04-12T14:07:08+00:00 | 2024-04-15T14:44:10+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 3 | USD | 308.97 | 19.42 | | | 15.99 | | RINGWOOD | NJ | 07456-12 | US | 900MM 货架新款--2- | FALSE | | FALSE |
| 112-9046536-7874610 | 112-9046536-7874610 | 2024-04-14T22:25:15+00:00 | 2024-04-15T05:47:56+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 199.98 | 16.16 | | | 4 | | CYPRESS | TX | 77433-67 | US | 900MM 货架T脚-2个- | FALSE | | FALSE |
| 111-9208459-6776226 | 111-9208459-6776226 | 2024-04-11T01:05:09+00:00 | 2024-04-15T01:12:34+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 9.25 | | | | | WINCHESTE | TN | 37398-29 | US | | FALSE | | FALSE |
| 113-6166320-5823454 | 113-6166320-5823454 | 2024-04-15T00:51:59+00:00 | 2024-04-15T00:53:18+00:00 | Cancelled | Amazon | Amazon.cc | SecondDay | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Cancellec | 0 | | | | | | | | ATLANTA | GA | 30310-36 | US | | FALSE | | FALSE |
| 114-0061862-3316234 | 114-0061862-3316234 | 2024-04-14T01:23:31+00:00 | 2024-04-14T17:01:51+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 100.99 | 7.57 | | | | | JACKSONVI | FL | 32211-76 | US | | TRUE | Business | FALSE |
| 111-2006809-8791441 | 111-2006809-8791441 | 2024-04-10T17:09:26+00:00 | 2024-04-14T12:11:10+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 199.98 | | | | 4 | | FORT WALT | FL | 32547-15 | US | 900MM 货架T脚-2个- | FALSE | | FALSE |
| 111-4975913-9109800 | 111-4975913-9109800 | 2024-04-11T15:39:27+00:00 | 2024-04-14T11:29:06+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 199.98 | 14.2 | | | 4 | | REDDING | CA | 96001-38 | US | 900MM 货架T脚-2个- | FALSE | | FALSE |
| 113-1923058-2651425 | 113-1923058-2651425 | 2024-04-13T14:25:49+00:00 | 2024-04-14T11:10:42+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 7.9 | | | | | SNOHOMISH | WA | 98296-54 | US | | FALSE | | FALSE |
| 112-2111953-9820243 | 112-2111953-9820243 | 2024-04-08T15:03:02+00:00 | 2024-04-14T08:15:36+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 6 | | | | | Bellevill | MI | 48111 | US | | FALSE | | FALSE |
| 113-3839450-7909849 | 113-3839450-7909849 | 2024-04-11T18:43:01+00:00 | 2024-04-14T01:13:53+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 3 | USD | 299.97 | 17.38 | | | 14.99 | | TUCSON | AZ | 85718-14 | US | 900MM 货架T脚--3个 | FALSE | | FALSE |
| 112-2892547-4797048 | 112-2892547-4797048 | 2024-04-09T22:31:46+00:00 | 2024-04-13T22:18:26+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | | | | | | BEAVERTON | OR | 97007-47 | US | | FALSE | | FALSE |
| 112-1294261-9588233 | 112-1294261-9588233 | 2024-04-12T17:23:04+00:00 | 2024-04-13T18:47:17+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 2 | USD | 205.98 | 18.2 | | | 9.15 | | HERMITAGE | TN | 37076-17 | US | PLM-e0eac989-d3b8- | FALSE | | FALSE |
| 112-5051725-8979414 | 112-5051725-8979414 | 2024-04-13T01:11:38+00:00 | 2024-04-13T16:25:02+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 7 | | | | | THE VILLA | FL | 32163-26 | US | | FALSE | | FALSE |
| 113-0183578-4026600 | 113-0183578-4026600 | 2024-04-13T14:56:00+00:00 | 2024-04-13T15:02:39+00:00 | Cancelled | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Cancellec | 0 | | | | | | | | NEW ORLEA | LA | 70118-25 | US | | TRUE | Business | FALSE |
| 112-9179578-3139445 | 112-9179578-3139445 | 2024-04-12T19:12:15+00:00 | 2024-04-13T10:13:40+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 4 | USD | 411.96 | 32.33 | | | 19.99 | | AUSTIN | TX | 78748-28 | US | 900MM 货架新款--3- | FALSE | | FALSE |
| 112-7608445-3973024 | 112-7608445-3973024 | 2024-04-10T18:05:01+00:00 | 2024-04-13T07:09:54+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 98.42 | 6.89 | | | | | JACKSONVI | NC | 28540-40 | US | | FALSE | | FALSE |
| 112-7608445-3973024 | 112-7608445-3973024 | 2024-04-10T18:05:01+00:00 | 2024-04-13T07:09:54+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 95.56 | 6.69 | | | | | JACKSONVI | NC | 28540-40 | US | | FALSE | | FALSE |
| 113-0606255-6062627 | 113-0606255-6062627 | 2024-04-05T17:41:16+00:00 | 2024-04-13T01:22:51+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 10.17 | | | | | SAINT PAU | MN | 55104-22 | US | | FALSE | | FALSE |
| 112-4353863-3911447 | 112-4353863-3911447 | 2024-04-12T01:39:37+00:00 | 2024-04-12T21:48:26+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 97.99 | 6.49 | | | | | HAZLET | NJ | 07730-17 | US | | TRUE | Business | FALSE |
| 112-3902891-6773031 | 112-3902891-6773031 | 2024-04-11T20:41:55+00:00 | 2024-04-12T21:22:34+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 100.99 | 7.52 | | | | | PLEASANT | UT | 84062-36 | US | | TRUE | Business | FALSE |
| 113-2322862-6680229 | 113-2322862-6680229 | 2024-04-10T16:32:13+00:00 | 2024-04-12T13:35:15+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 6 | | | | | CANTON | GA | 30115-61 | US | | FALSE | | FALSE |
| 112-0519180-4561852 | 112-0519180-4561852 | 2024-04-11T12:55:03+00:00 | 2024-04-12T08:16:09+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 6.25 | | | | | ALLSTON | MA | 02134-18 | US | | FALSE | | FALSE |
| 114-1165476-1640257 | 114-1165476-1640257 | 2024-04-11T15:06:41+00:00 | 2024-04-12T06:40:23+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 6.44 | | | | | LYNNFIELD | MA | 01940 | US | | FALSE | | FALSE |
| 112-8178329-8881056 | 112-8178329-8881056 | 2024-04-10T19:04:58+00:00 | 2024-04-12T06:34:36+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 199.98 | 12.74 | | | 4 | | West Ches | OH | 45069-17 | US | 900MM 货架T脚-2个- | FALSE | | FALSE |
| 112-6104287-0821812 | 112-6104287-0821812 | 2024-04-08T02:18:37+00:00 | 2024-04-11T18:58:11+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | | 11.28 | | | 11.28 | CORVALLIS | OR | 97330-43 | US | US Core Free Shipp | FALSE | | FALSE |
| 113-9558515-7505809 | 113-9558515-7505809 | 2024-04-11T01:37:10+00:00 | 2024-04-11T18:12:22+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 199.98 | 9.8 | | | 4 | | BROOKFIEL | WI | 53045-61 | US | 900MM 货架T脚-2个- | FALSE | | FALSE |
| 112-6672534-7853034 | 112-6672534-7853034 | 2024-04-10T17:08:33+00:00 | 2024-04-11T17:22:39+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 6 | | | | | BALTIMORE | MD | 21231-32 | US | | FALSE | | FALSE |
| 111-4798459-8773062 | 111-4798459-8773062 | 2024-04-09T22:11:45+00:00 | 2024-04-11T16:59:09+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 100.99 | 8.25 | | | | | ALICE | TX | 78332-40 | US | | TRUE | Business | FALSE |
| 114-4728962-3263441 | 114-4728962-3263441 | 2024-04-10T17:26:20+00:00 | 2024-04-11T11:52:20+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 9.25 | | | | | OLD HICKO | TN | 37138-21 | US | | FALSE | | FALSE |
| 111-8768491-9305839 | 111-8768491-9305839 | 2024-04-09T17:48:58+00:00 | 2024-04-11T07:14:43+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 6.75 | | | | | MOORESVIL | NC | 28117-95 | US | | FALSE | | FALSE |
| 111-6842300-3231460 | 111-6842300-3231460 | 2024-04-09T16:39:45+00:00 | 2024-04-10T23:29:48+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 95.56 | 7.88 | | | | | PEARLAND | TX | 77584-89 | US | | FALSE | | FALSE |
| 111-6842300-3231460 | 111-6842300-3231460 | 2024-04-09T16:39:45+00:00 | 2024-04-10T23:29:48+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 98.42 | 8.12 | | | | | PEARLAND | TX | 77584-89 | US | | FALSE | | FALSE |
| 112-5354863-9641855 | 112-5354863-9641855 | 2024-04-09T21:57:45+00:00 | 2024-04-10T22:18:54+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 7.75 | | | | | Chino | California | 91710 | US | | FALSE | | FALSE |
| 111-8384026-1488205 | 111-8384026-1488205 | 2024-04-09T22:01:45+00:00 | 2024-04-10T20:01:04+00:00 | Cancelled | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Cancellec | 0 | | | | | | | | ALICE | TX | 78332-40 | US | | FALSE | | FALSE |
| 113-1152111-0961836 | 113-1152111-0961836 | 2024-04-09T13:18:58+00:00 | 2024-04-10T19:09:02+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 0 | | | | | | PARKERSBU | WV | 26101-64 | US | | FALSE | | FALSE |
| 113-2249529-0301016 | 113-2249529-0301016 | 2024-04-08T18:40:29+00:00 | 2024-04-10T16:05:33+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 199.98 | 17.26 | | | 4 | | DENVER | CO | 80210-55 | US | 900MM 货架T脚-2个- | FALSE | | FALSE |
| 111-4813129-6837837 | 111-4813129-6837837 | 2024-04-04T17:03:39+00:00 | 2024-04-10T07:15:05+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 95.64 | 6.22 | | | | | VERMILION | OH | 44089-21 | US | | FALSE | | FALSE |
| 112-6925702-8104239 | 112-6925702-8104239 | 2024-04-04T20:52:39+00:00 | 2024-04-10T03:51:55+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 7.75 | 11.33 | | | 11.33 | Anaheim | CA | 92802 | US | US Core Free Shipp | FALSE | | FALSE |
| 111-3421270-2021804 | 111-3421270-2021804 | 2024-02-06T18:19:15+00:00 | 2024-04-10T01:35:41+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3’x 6’Two-Double Gridwall Panels Tower with Sturdy T-Base | PW20230313 | B0BYCBX593 | Shipped | 3 | USD | 296.97 | | 1.9 | | | | GALLATIN | TN | 37066-27 | US | | TRUE | Quantity | FALSE |
| 113-7092141-7166669 | 113-7092141-7166669 | 2024-04-09T03:37:39+00:00 | 2024-04-10T01:20:18+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 199.98 | 14.6 | | | 4 | | SPANISH F | UT | 84660-29 | US | 900MM 货架T脚-2个- | FALSE | | FALSE |
| 112-3009177-9031409 | 112-3009177-9031409 | 2024-04-08T00:56:28+00:00 | 2024-04-09T22:35:15+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 4.98 | | | 17 | | Louisvill | Kentucky | 40222 | US | | FALSE | | FALSE |
| 112-3009177-9031409 | 112-3009177-9031409 | 2024-04-08T00:56:28+00:00 | 2024-04-09T22:35:15+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 4.98 | | | 17 | | Louisvill | Kentucky | 40222 | US | | FALSE | | FALSE |
| 111-3529557-2094646 | 111-3529557-2094646 | 2024-04-08T23:36:04+00:00 | 2024-04-09T22:13:46+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 95.64 | 5.07 | | | | | STAFFORD | VA | 22554-24 | US | | FALSE | | FALSE |
| 114-6134695-3347414 | 114-6134695-3347414 | 2024-04-09T01:20:22+00:00 | 2024-04-09T21:38:51+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 8.87 | | | | | BRONX | NY | 10458-87 | US | | FALSE | | FALSE |
| 112-5057463-2255424 | 112-5057463-2255424 | 2024-04-07T18:01:11+00:00 | 2024-04-09T16:25:13+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 7.01 | 15.31 | | 15 | 15.31 | DONNA | TX | 78537-29 | US | US Core Free Shipp | FALSE | | FALSE |
| 114-1141666-7578622 | 114-1141666-7578622 | 2024-04-09T12:40:39+00:00 | 2024-04-09T15:44:49+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 97.99 | | | | | | WYOMING | MI | 49548-21 | US | | TRUE | Business | FALSE |
| 113-4363746-9235453 | 113-4363746-9235453 | 2024-04-08T16:58:51+00:00 | 2024-04-09T09:52:02+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 6.18 | | | | | FERNDALE | MI | 48220-25 | US | | FALSE | | FALSE |
| 114-2104124-9805067 | 114-2104124-9805067 | 2024-04-08T00:48:55+00:00 | 2024-04-09T02:27:14+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 4.67 | | | 15 | | ELKHORN | NE | 68022-52 | US | | FALSE | | FALSE |
| 111-8123788-2430629 | 111-8123788-2430629 | 2024-04-04T01:02:24+00:00 | 2024-04-09T00:42:58+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 9.5 | | | | | THOUSAND | CA | 91362-40 | US | | FALSE | | FALSE |
| 112-2503606-2416229 | 112-2503606-2416229 | 2024-04-06T22:34:42+00:00 | 2024-04-08T18:25:57+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 7.8 | | | | | GILBERT | AZ | 85295-48 | US | | FALSE | | FALSE |
| 113-4163866-0868239 | 113-4163866-0868239 | 2024-04-07T11:56:48+00:00 | 2024-04-08T15:19:38+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 7 | | | | | NORWALK | IA | 50211-23 | US | | FALSE | | FALSE |
| 114-1292982-2495420 | 114-1292982-2495420 | 2024-04-08T00:21:42+00:00 | 2024-04-08T13:34:59+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 5.95 | | | 15 | | SAUNDERST | RI | 02874-23 | US | | FALSE | | FALSE |
| 113-7235847-5996200 | 113-7235847-5996200 | 2024-04-06T06:29:51+00:00 | 2024-04-08T09:01:54+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 9.5 | | | | | Los Angel | CA | 90049 | US | | FALSE | | FALSE |
| 112-5871186-1762614 | 112-5871186-1762614 | 2024-04-06T19:18:13+00:00 | 2024-04-08T08:21:55+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 199.98 | 12.24 | | | 4 | | ALLSTON | MA | 02134-18 | US | 900MM 货架T脚-2个- | FALSE | | FALSE |
| 114-8652968-8713826 | 114-8652968-8713826 | 2024-04-06T22:28:29+00:00 | 2024-04-07T21:35:49+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 199.98 | 11.76 | | | 4 | | Brodheads | PA | 18322 | US | 900MM 货架T脚-2个- | FALSE | | FALSE |
| 114-7829296-9096255 | 114-7829296-9096255 | 2024-04-07T01:57:51+00:00 | 2024-04-07T18:50:55+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 199.98 | 16.26 | | | 4 | | MESA | AZ | 85212-647 | US | 900MM 货架T脚-2个- | FALSE | | FALSE |
| 113-9556349-0037031 | 113-9556349-0037031 | 2024-04-03T21:46:49+00:00 | 2024-04-07T18:14:08+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 100.99 | 9.47 | | | | | San Jose | CA | 95131 | US | | TRUE | Business | FALSE |
| 113-7230692-5897067 | 113-7230692-5897067 | 2024-04-05T12:53:38+00:00 | 2024-04-07T16:12:40+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 98.42 | | | | | | PARKERSBU | WV | 26101-642 | US | | TRUE | | FALSE |
| 113-7230692-5897067 | 113-7230692-5897067 | 2024-04-05T12:53:38+00:00 | 2024-04-07T16:12:40+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 95.56 | | | | | | PARKERSBU | WV | 26101-642 | US | | TRUE | | FALSE |
| 114-6121162-4459427 | 114-6121162-4459427 | 2024-04-05T23:10:28+00:00 | 2024-04-07T14:03:30+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 3 | USD | 308.97 | 21.24 | | | 15.99 | | DE GRAFF | OH | 43318-973 | US | 900MM 货架新款--2- | FALSE | | FALSE |
| 114-6121162-4459427 | 114-6121162-4459427 | 2024-04-05T23:10:28+00:00 | 2024-04-07T14:03:30+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 98.57 | 7.15 | | | | | DE GRAFF | OH | 43318-973 | US | | FALSE | | FALSE |
| 111-8640662-6253844 | 111-8640662-6253844 | 2024-04-06T21:45:59+00:00 | 2024-04-07T12:25:16+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 10.17 | | | | | belmont | CA | 94002 | US | | FALSE | | FALSE |
| 112-3893173-4031454 | 112-3893173-4031454 | 2024-04-02T21:40:46+00:00 | 2024-04-07T08:09:50+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 199.98 | 15.18 | 22.23 | | 4 | 22.23 | RANCHO CU | CA | 91730-58 | US | US Core Free Shipp | FALSE | | FALSE |
| 114-6348838-2370620 | 114-6348838-2370620 | 2024-04-05T16:45:51+00:00 | 2024-04-06T11:24:09+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 6.15 | | | | | SAINT LOU | MO | 63126-132 | US | | FALSE | | FALSE |
| 111-5425268-0255432 | 111-5425268-0255432 | 2024-04-06T00:25:14+00:00 | 2024-04-06T11:23:58+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 4.35 | | | | | SALEM | MO | 65560-24 | US | | FALSE | | FALSE |
| 111-8632780-7692205 | 111-8632780-7692205 | 2024-04-04T17:41:41+00:00 | 2024-04-05T22:26:41+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 6.82 | | | | | BAYONNE | NJ | 07002-311 | US | | FALSE | | FALSE |
| 112-5921017-2908218 | 112-5921017-2908218 | 2024-04-04T23:52:51+00:00 | 2024-04-05T17:26:45+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 6.08 | | | | | WHITEFISH | WI | 53217-462 | US | | FALSE | | FALSE |
| 111-5350798-2164208 | 111-5350798-2164208 | 2024-04-02T18:15:04+00:00 | 2024-04-05T10:22:08+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 98.42 | 8 | 12.36 | | | 12.36 | LAKEVILLE | MN | 55044-928 | US | US Core Free Shipp | FALSE | | FALSE |
| 111-5350798-2164208 | 111-5350798-2164208 | 2024-04-02T18:15:04+00:00 | 2024-04-05T10:22:08+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 95.56 | 7.76 | 11.72 | | | 11.72 | LAKEVILLE | MN | 55044-928 | US | US Core Free Shipp | FALSE | | FALSE |
| 111-2911556-2896241 | 111-2911556-2896241 | 2024-04-04T17:04:31+00:00 | 2024-04-05T09:08:46+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 7 | | | | | BROOKVILL | IN | 47012-952 | US | | FALSE | | FALSE |
| 113-1635126-2833839 | 113-1635126-2833839 | 2024-04-04T02:13:53+00:00 | 2024-04-05T00:42:34+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 97.99 | | | | | | NASHUA | NH | 03060-301 | US | | TRUE | Business | FALSE |
| 114-9525748-8717834 | 114-9525748-8717834 | 2024-04-03T21:54:14+00:00 | 2024-04-05T00:26:17+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 8.25 | | | | | ANGLETON | TX | 77515-451 | US | | FALSE | | FALSE |
| 112-4923417-1801016 | 112-4923417-1801016 | 2024-04-03T02:00:18+00:00 | 2024-04-04T22:30:13+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 6.08 | | | | | WHITEFISH | WI | 53217-462 | US | | FALSE | | FALSE |
| 112-8358444-6800216 | 112-8358444-6800216 | 2024-04-03T22:29:25+00:00 | 2024-04-04T22:16:51+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 199.98 | 19.5 | | | 4 | | BATON ROU | LA | 70815-290 | US | 900MM 货架T脚-2个- | FALSE | | FALSE |
| 113-5727631-8968253 | 113-5727631-8968253 | 2024-04-03T20:31:48+00:00 | 2024-04-04T19:25:29+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 8.5 | | | | | HOUSTON | TX | 77058-154 | US | | FALSE | | FALSE |
| 114-6510750-9784224 | 114-6510750-9784224 | 2024-04-02T16:58:01+00:00 | 2024-04-04T17:14:42+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 100.99 | 7.07 | 13.93 | | | 13.93 | EVANSVILL | IN | 47725-801 | US | US Core Free Shipp | TRUE | Business | FALSE |
| 113-6931693-0999454 | 113-6931693-0999454 | 2024-04-03T12:42:07+00:00 | 2024-04-04T07:31:31+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 8 | | | | | florence | SC | 29506 | US | | FALSE | | FALSE |
| 112-0146801-1165059 | 112-0146801-1165059 | 2024-04-03T16:06:35+00:00 | 2024-04-04T06:03:58+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 8.63 | | | | | WHITE PLA | NY | 10605-261 | US | | FALSE | | FALSE |
| 112-6575040-1948246 | 112-6575040-1948246 | 2024-04-02T23:54:47+00:00 | 2024-04-03T20:18:43+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 6.18 | | | | | GAINESVIL | VA | 20155-668 | US | | FALSE | | FALSE |
| 113-0901296-6355443 | 113-0901296-6355443 | 2024-04-03T12:19:15+00:00 | 2024-04-03T20:04:21+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 7 | | | | | SUWANEE | GA | 30024-429 | US | | FALSE | | FALSE |
| 111-1556905-6613055 | 111-1556905-6613055 | 2024-04-02T13:28:47+00:00 | 2024-04-03T20:04:21+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 7.21 | | | | | HAINES CI | FL | 33844-846 | US | | FALSE | | FALSE |
| 113-1301533-5015403 | 113-1301533-5015403 | 2024-04-02T14:50:57+00:00 | 2024-04-03T11:33:03+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 3 | USD | 299.97 | 23.51 | | | 14.99 | | Pine Mour | CA | 93222 | US | 900MM 货架T脚-2个- | FALSE | | FALSE |
| 113-5414465-9985046 | 113-5414465-9985046 | 2024-04-01T22:30:45+00:00 | 2024-04-03T06:35:04+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 8 | | | | | BROADVIEW | OH | 44147-361 | US | | FALSE | | FALSE |
| 111-6942077-2687428 | 111-6942077-2687428 | 2024-04-01T03:22:33+00:00 | 2024-04-03T05:32:27+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 95.56 | 8.36 | | | | | PLAINFIEL | IL | 60586-722 | US | | FALSE | | FALSE |
| 111-6942077-2687428 | 111-6942077-2687428 | 2024-04-01T03:22:33+00:00 | 2024-04-03T05:32:27+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 98.42 | 8.61 | | | | | PLAINFIEL | IL | 60586-722 | US | | FALSE | | FALSE |
| 114-2952941-2143439 | 114-2952941-2143439 | 2024-03-29T12:57:30+00:00 | 2024-04-02T20:02:18+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 100.99 | 6.82 | | | | | MANTEO | NC | 27954-947 | US | | TRUE | Business | FALSE |
| 112-1436657-8124239 | 112-1436657-8124239 | 2024-04-01T14:31:08+00:00 | 2024-04-02T18:17:09+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 100.99 | | | | | | REDDING | CT | 06896-202 | US | | TRUE | Business | FALSE |
| 113-8309751-1143429 | 113-8309751-1143429 | 2024-04-02T01:29:08+00:00 | 2024-04-02T18:17:01+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 0 | | | | | | STATEN IS | NY | 10302-260 | US | | FALSE | | FALSE |
| 112-0732120-7915416 | 112-0732120-7915416 | 2024-04-01T17:24:40+00:00 | 2024-04-02T18:10:42+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 7.5 | | | | | Green Cov | FL | 32043 | US | | FALSE | | FALSE |
| 114-6848091-5782603 | 114-6848091-5782603 | 2024-04-01T14:53:30+00:00 | 2024-04-02T17:11:28+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 99.99 | 6 | | | | | KENNESAW | GA | 30152-41 | US | | FALSE | | FALSE |
| 112-4561174-7710614 | 112-4561174-7710614 | 2024-03-28T18:27:04+00:00 | 2024-04-02T10:24:14+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 4 | USD | 395.96 | | 41.38 | | | 41.38 | THORNDALE | TX | 76577-02 | US | US Core Free Shipp | TRUE | Quantity | FALSE |
| 114-9514233-9093868 | 114-9514233-9093868 | 2024-03-31T05:57:06+00:00 | 2024-04-02T02:25:44+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 102.99 | 4.63 | | | | | GOLDEN | CO | 80401-288 | US | | FALSE | | FALSE |
| 114-1603439-7652245 | 114-1603439-7652245 | 2024-03-26T18:23:49+00:00 | 2024-04-01T22:58:19+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 3 | USD | 308.97 | 15.83 | | | 21.14 | | WATERLOO | WI | 53594-137 | US | 900MM 货架新款--2- | FALSE | | FALSE |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113-1885212-1014617 | 113-1885212-1014617 | 2024-10-22T05:13:14+00:00 | 2024-10-22T15:10:31+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | PW2022110802 | B0D4DRRP8W | Shipped | 1 | USD | 93.99 | 8.93 | | | | | HACIENDA | CA | 91745-660 | US | | FALSE | | FALSE |
| 111-7906978-5489835 | 111-7906978-5489835 | 2024-10-20T20:32:47+00:00 | 2024-10-22T12:34:39+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | PW2022110802 | B0D4DRRP8W | Shipped | 2 | USD | 187.98 | 18.98 | | | | | BISBEE | AZ | 85603-180 | US | | FALSE | | FALSE |
| 113-4084655-5666667 | 113-4084655-5666667 | 2024-10-21T17:27:37+00:00 | 2024-10-22T09:52:21+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | PW2022110802 | B0D4DRRP8W | Shipped | 1 | USD | 93.99 | 5.36 | | | 4.7 | | VIRGINIA | VA | 23464-501 | US | PLM-fcdf7f2a-bf52- | FALSE | | FALSE |
| 114-2054162-6339454 | 114-2054162-6339454 | 2024-10-22T00:26:02+00:00 | 2024-10-22T08:56:39+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | PW2022110802 | B0D4DRRP8W | Shipped | 1 | USD | 92.99 | 8 | 6.99 | | | 6.99 | PHOENIX | AZ | 85024-756 | US | US Core Free Shipp | TRUE | Business | FALSE |
| 114-2560289-8881819 | 114-2560289-8881819 | 2024-10-17T00:06:57+00:00 | 2024-10-22T05:22:40+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 99.99 | 7 | | | | | Miami | FL | 33196 | US | | FALSE | | FALSE |
| 112-2386022-9265064 | 112-2386022-9265064 | 2024-10-20T19:01:49+00:00 | 2024-10-22T02:28:04+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | PW2022110802 | B0D4DRRP8W | Shipped | 1 | USD | 93.99 | 8.44 | | | 4.7 | | NEW ORLEA | LA | 70119-581 | US | PLM-fcdf7f2a-bf52- | FALSE | | FALSE |
| 112-1360457-7372238 | 112-1360457-7372238 | 2024-10-20T15:50:14+00:00 | 2024-10-22T01:10:53+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 99.99 | 8.25 | | | | | LUBBOCK | TX | 79424-672 | US | | FALSE | | FALSE |
| 111-8286978-2061057 | 111-8286978-2061057 | 2024-10-16T17:07:53+00:00 | 2024-10-21T14:08:39+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 99.99 | 4.75 | | | | | BRIGHTON | CO | 80601-726 | US | | FALSE | | FALSE |
| 111-8684411-7098621 | 111-8684411-7098621 | 2024-10-16T17:30:01+00:00 | 2024-10-21T14:06:34+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 99.99 | 6.5 | | | | | SAINT AUC | FL | 32092-354 | US | | FALSE | | FALSE |
| 111-1905444-2603416 | 111-1905444-2603416 | 2024-10-19T02:02:12+00:00 | 2024-10-21T04:04:02+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | PW2022110802 | B0D4DRRP8W | Shipped | 1 | USD | 93.99 | 6.25 | | | 4.7 | | NEWTON | NC | 28658-273 | US | PLM-fcdf7f2a-bf52- | FALSE | | FALSE |
| 114-4937596-6177808 | 114-4937596-6177808 | 2024-10-18T18:59:18+00:00 | 2024-10-21T04:02:10+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 98.99 | 6.35 | | | 4.95 | | Akron | OH | 44333-280 | US | PLM-ec4aba41-8f6b- | FALSE | | FALSE |
| 113-9965586-1766603 | 113-9965586-1766603 | 2024-10-20T20:03:59+00:00 | 2024-10-20T20:11:50+00:00 | Cancelled | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Cancellec | 0 | | | | | | | | CHINO HII | CA | 91709-434 | US | | FALSE | | FALSE |
| 112-4221476-4913035 | 112-4221476-4913035 | 2024-10-16T14:45:22+00:00 | 2024-10-19T20:57:49+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 95.38 | | | | | | Manchest | New Hamps | 03104 | US | | FALSE | | FALSE |
| 114-3324566-6078607 | 114-3324566-6078607 | 2024-10-19T00:07:02+00:00 | 2024-10-19T05:50:25+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 99.99 | 5.5 | | | | | CEDARBURC | WI | 53012-956 | US | | FALSE | | FALSE |
| 111-8709443-0038630 | 111-8709443-0038630 | 2024-10-17T19:51:28+00:00 | 2024-10-19T04:02:29+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 98.99 | 6.58 | | | 4.95 | | GUNTOWN | MS | 38849-513 | US | PLM-ec4aba41-8f6b- | FALSE | | FALSE |
| 113-2646000-7885817 | 113-2646000-7885817 | 2024-10-17T01:56:13+00:00 | 2024-10-19T03:20:08+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 98.99 | 8.29 | | | | | RYE | NY | 10580-245 | US | | FALSE | | FALSE |
| 113-7921508-8511452 | 113-7921508-8511452 | 2024-10-16T02:31:13+00:00 | 2024-10-18T17:07:02+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 197.98 | 16.26 | | | 11 | | TUCSON | AZ | 85719-532 | US | 900MM T脚货架2个一 | FALSE | | FALSE |
| 112-6580579-0786632 | 112-6580579-0786632 | 2024-10-17T18:05:06+00:00 | 2024-10-18T02:53:21+00:00 | Shipped | Amazon | Amazon.cc | SecondDay | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 99.99 | 7.5 | | | | | UPPER ARI | OH | 43221-422 | US | | FALSE | | FALSE |
| 114-2326160-0620206 | 114-2326160-0620206 | 2024-10-14T14:26:33+00:00 | 2024-10-17T21:52:28+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | PW2022110802 | B0D4DRRP8W | Shipped | 1 | USD | 93.99 | 6.58 | | | | | SARASOTA | FL | 34240-251 | US | | FALSE | | FALSE |
| 111-8196617-8667408 | 111-8196617-8667408 | 2024-10-13T11:48:38+00:00 | 2024-10-17T13:33:31+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 99.99 | 8.25 | | | | | HITCHCOCK | TX | 77563-300 | US | | FALSE | | FALSE |
| 112-2016558-0394611 | 112-2016558-0394611 | 2024-10-15T15:41:45+00:00 | 2024-10-17T08:20:31+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 99.99 | 9 | | | | | RUSSELLVI | AR | 72801-382 | US | | FALSE | | FALSE |
| 112-5773239-2657034 | 112-5773239-2657034 | 2024-10-15T01:49:27+00:00 | 2024-10-16T18:27:02+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 98.99 | 8.17 | | | | | SAN ANTON | TX | 78253-578 | US | | FALSE | | FALSE |
| 114-7815040-8266669 | 114-7815040-8266669 | 2024-10-15T01:22:11+00:00 | 2024-10-16T13:47:45+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 99.99 | 7.84 | | | 5 | | Austin | TX | 78750 | US | PLM-f121682d-7ef0- | FALSE | | FALSE |
| 114-9657409-1625037 | 114-9657409-1625037 | 2024-10-10T19:30:02+00:00 | 2024-10-16T08:54:10+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 99.99 | 9.78 | | | 5 | | KIRKLAND | WA | 98034-899 | US | PLM-f121682d-7ef0- | FALSE | | FALSE |
| 112-5533360-1192225 | 112-5533360-1192225 | 2024-10-15T16:54:48+00:00 | 2024-10-16T08:47:32+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 99.99 | 6.35 | | | | | SPRINGFIE | MO | 65804-401 | US | | FALSE | | FALSE |
| 114-3636772-4310661 | 114-3636772-4310661 | 2024-10-14T05:55:41+00:00 | 2024-10-16T06:44:00+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 98.99 | 9.64 | | | 4.95 | | CHICAGO | IL | 60625-730 | US | PLM-ec4aba41-8f6b- | FALSE | | FALSE |
| 112-7317468-5882658 | 112-7317468-5882658 | 2024-10-12T15:23:44+00:00 | 2024-10-15T18:14:26+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 99.99 | 8.25 | | | | | Portland | Texas | 78374 | US | | FALSE | | FALSE |
| 113-2910465-2727426 | 113-2910465-2727426 | 2024-10-13T02:05:55+00:00 | 2024-10-15T17:14:21+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | PW2022110802 | B0D4DRRP8W | Shipped | 1 | USD | 93.99 | 5.58 | | | 4.7 | | NEWTON | TX | 75966-488 | US | PLM-fcdf7f2a-bf52- | FALSE | | FALSE |
| 113-1836865-9785031 | 113-1836865-9785031 | 2024-10-14T13:07:46+00:00 | 2024-10-15T14:21:51+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 98.99 | 6.58 | 6.99 | | 4.95 | | HOLLYWOOI | FL | 33025-754 | US | PLM-ec4aba41-8f6b- | FALSE | | FALSE |
| 114-5584489-7350613 | 114-5584489-7350613 | 2024-10-15T01:10:34+00:00 | 2024-10-15T01:15:00+00:00 | Cancelled | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Cancellec | 0 | | | | | | | | Austin | TX | 78750 | US | | FALSE | | FALSE |
| 114-0555410-7669824 | 114-0555410-7669824 | 2024-10-11T00:12:12+00:00 | 2024-10-14T12:44:33+00:00 | Cancelled | Amazon | Amazon.cc | Standard | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Cancellec | 0 | | | | | | | | GOOSE CRE | SC | 29445-367 | US | | FALSE | | FALSE |
| 114-7582016-6321805 | 114-7582016-6321805 | 2024-10-13T13:44:53+00:00 | 2024-10-14T10:21:09+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | PW2022110802 | B0D4DRRP8W | Shipped | 1 | USD | 93.99 | 6.47 | | | 4.7 | | MARION | OH | 43302-834 | US | PLM-fcdf7f2a-bf52- | FALSE | | FALSE |
| 113-0099526-5606622 | 113-0099526-5606622 | 2024-10-14T09:59:52+00:00 | 2024-10-14T10:04:17+00:00 | Cancelled | Amazon | Amazon.cc | Standard | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Cancellec | 0 | | | | | | | | HOLLYWOOI | FL | 33025-754 | US | | FALSE | | FALSE |
| 111-2565111-5159444 | 111-2565111-5159444 | 2024-10-11T16:27:35+00:00 | 2024-10-14T06:26:17+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 98.99 | 6.19 | | | | | HYDE PARK | MA | 02136-354 | US | | FALSE | | FALSE |
| 114-1198686-3797051 | 114-1198686-3797051 | 2024-10-13T19:16:48+00:00 | 2024-10-13T19:17:35+00:00 | Cancelled | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Cancellec | 0 | | | | | | | | YORK | SOUTH CAF | 29745-111 | US | | FALSE | | FALSE |
| 113-0689369-6288243 | 113-0689369-6288243 | 2024-10-10T18:28:41+00:00 | 2024-10-13T18:29:34+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 98.99 | 5.64 | | | 4.95 | | ALEXANDRI | VA | 22304-462 | US | PLM-ec4aba41-8f6b- | FALSE | | FALSE |
| 112-7194860-0117069 | 112-7194860-0117069 | 2024-10-09T23:01:46+00:00 | 2024-10-13T15:09:27+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | PW2022110802 | B0D4DRRP8W | Shipped | 1 | USD | 84.59 | 6.56 | | | | | BEAUMONT | CA | 92223-165 | US | | FALSE | | FALSE |
| 112-2440365-8490614 | 112-2440365-8490614 | 2024-10-12T16:36:55+00:00 | 2024-10-13T10:15:43+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | PW2022110802 | B0D4DRRP8W | Shipped | 1 | USD | 93.99 | 9.38 | | | 4.7 | | EDMONDS | WA | 98026-412 | US | PLM-fcdf7f2a-bf52- | FALSE | | FALSE |
| 112-0935945-1917822 | 112-0935945-1917822 | 2024-10-09T21:02:42+00:00 | 2024-10-12T20:54:29+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 99.99 | 6 | | | | | NORTH CHE | VA | 23236 | US | | FALSE | | FALSE |
| 112-6648231-3031417 | 112-6648231-3031417 | 2024-10-09T20:34:29+00:00 | 2024-10-12T14:58:26+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 99.99 | 7.72 | | | 5 | | Monroe | NY | 10950 | US | PLM-f121682d-7ef0- | FALSE | | FALSE |
| 114-4240271-9161027 | 114-4240271-9161027 | 2024-10-12T12:49:34+00:00 | 2024-10-12T12:52:12+00:00 | Cancelled | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Cancellec | 0 | | | | | | | | Portland | Texas | 78374 | US | | FALSE | | FALSE |
| 113-6872958-6141068 | 113-6872958-6141068 | 2024-10-08T18:17:01+00:00 | 2024-10-12T04:41:25+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 2 | USD | 199.98 | 15.92 | | | 10 | | BRONXVILI | NY | 10708-193 | US | 900MM 斜杠脚2个一 | FALSE | | FALSE |
| 112-8341678-4533007 | 112-8341678-4533007 | 2024-10-01T21:35:07+00:00 | 2024-10-11T23:51:26+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | PW2022110802 | B0D4DRRP8W | Shipped | 1 | USD | 93.99 | 7.71 | | | | | COLORADO | CO | 80909-210 | US | | FALSE | | FALSE |
| 112-2486425-8495459 | 112-2486425-8495459 | 2024-10-08T23:32:16+00:00 | 2024-10-11T14:55:46+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 99.99 | 5.5 | 4.13 | | | 4.13 | PLATTEVII | WI | 53818-160 | US | US Core Free Shipp | FALSE | | FALSE |
| 114-7909478-7545822 | 114-7909478-7545822 | 2024-10-09T02:42:28+00:00 | 2024-10-11T13:24:32+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 99.99 | 7.84 | | | 5 | | SACHSE | TX | 75048-422 | US | PLM-f121682d-7ef0- | FALSE | | FALSE |
| 113-6484434-9473864 | 113-6484434-9473864 | 2024-10-10T16:26:12+00:00 | 2024-10-10T19:34:00+00:00 | Cancelled | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Cancellec | 0 | | | | | | | | greensbor | nc | 27401 | US | | FALSE | | FALSE |
| 112-8409277-7691451 | 112-8409277-7691451 | 2024-10-08T21:43:47+00:00 | 2024-10-10T16:23:44+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 99.99 | 8.19 | | | 5 | | HAMPTON E | NY | 11946-195 | US | PLM-f121682d-7ef0- | FALSE | | FALSE |
| 114-6384169-9699442 | 114-6384169-9699442 | 2024-10-09T19:08:16+00:00 | 2024-10-09T21:46:59+00:00 | Cancelled | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Cancellec | 0 | | | | | | | | VERNON | AL | 35592-411 | US | | FALSE | | FALSE |
| 113-0754990-6093836 | 113-0754990-6093836 | 2024-10-04T13:16:48+00:00 | 2024-10-09T15:54:16+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 95.11 | 7.13 | | | | | Papillior | Ne | 68046 | US | | FALSE | | FALSE |
| 112-5825809-8271436 | 112-5825809-8271436 | 2024-10-07T19:15:58+00:00 | 2024-10-09T13:32:18+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 98.99 | 5.64 | | | 4.95 | | IDAHO FAI | ID | 83401-543 | US | PLM-ec4aba41-8f6b- | FALSE | | FALSE |
| 112-2021397-0528220 | 112-2021397-0528220 | 2024-10-07T00:01:09+00:00 | 2024-10-09T10:27:34+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | PW2022110802 | B0D4DRRP8W | Shipped | 1 | USD | 93.99 | 6.58 | | | | | CLOVER | SC | 29710-750 | US | | FALSE | | FALSE |
| 113-0819604-5977013 | 113-0819604-5977013 | 2024-10-08T14:41:19+00:00 | 2024-10-09T09:36:20+00:00 | Cancelled | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Cancellec | 0 | | | | | | | | greensbor | nc | 27401 | US | | FALSE | | FALSE |
| 112-9246483-1552258 | 112-9246483-1552258 | 2024-10-08T03:39:23+00:00 | 2024-10-09T02:27:50+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 98.99 | 6.23 | | | 4.95 | | HOBOKEN | NJ | 07030-737 | US | PLM-ec4aba41-8f6b- | FALSE | | FALSE |
| 114-3819269-8000239 | 114-3819269-8000239 | 2024-10-07T18:44:28+00:00 | 2024-10-09T02:26:52+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 97.99 | 6.54 | | | 4.5 | | JOHNSTON | RI | 02919-471 | US | 900MM T脚货架2个一 | TRUE | Business | FALSE |
| 114-3819269-8000239 | 114-3819269-8000239 | 2024-10-07T18:44:28+00:00 | 2024-10-09T02:26:52+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 97.99 | 6.54 | | | 4.5 | | JOHNSTON | RI | 02919-471 | US | 900MM T脚货架2个一 | TRUE | Business | FALSE |
| 114-3954758-0056263 | 114-3954758-0056263 | 2024-10-07T15:55:51+00:00 | 2024-10-08T15:20:50+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 98.99 | 9.64 | 6.99 | | 4.95 | 6.99 | TEXARKANA | AR | 71854-712 | US | US Core Free Shipp | TRUE | Business | FALSE |
| 113-4979277-9541024 | 113-4979277-9541024 | 2024-10-07T14:38:51+00:00 | 2024-10-08T02:35:48+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 99.99 | 7.72 | | | 5 | | Monroe | NY | 10950 | US | PLM-f121682d-7ef0- | FALSE | | FALSE |
| 113-5535447-0965064 | 113-5535447-0965064 | 2024-10-07T02:55:52+00:00 | 2024-10-08T02:15:16+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 99.99 | 9.26 | | | 5 | | TINLEY PA | IL | 60477-176 | US | PLM-f121682d-7ef0- | FALSE | | FALSE |
| 112-9793540-5069824 | 112-9793540-5069824 | 2024-10-03T18:24:26+00:00 | 2024-10-07T20:04:41+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | PW2022110802 | B0D4DRRP8W | Shipped | 1 | USD | 93.99 | 7.05 | | | | | SAINT CLC | FL | 34771-797 | US | | FALSE | | FALSE |
| 114-1870216-3473067 | 114-1870216-3473067 | 2024-10-04T21:40:44+00:00 | 2024-10-07T19:44:44+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | PW2022110802 | B0D4DRRP8W | Shipped | 2 | USD | 187.98 | 15.5 | | | | | WICHITA F | TX | 76301-680 | US | | FALSE | | FALSE |
| 111-4992212-6453009 | 111-4992212-6453009 | 2024-10-05T15:59:49+00:00 | 2024-10-07T18:05:35+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 95.3 | 9.48 | | | | | HOUMA | LA | 70360-830 | US | | FALSE | | FALSE |
| 111-5722765-1501000 | 111-5722765-1501000 | 2024-10-06T23:14:40+00:00 | 2024-10-07T18:02:45+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 99.99 | 8.25 | | | | | AUSTIN | TX | 78745-642 | US | | FALSE | | FALSE |
| 114-4013724-9463457 | 114-4013724-9463457 | 2024-10-05T16:32:14+00:00 | 2024-10-07T16:47:12+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 99.99 | 9.74 | | | 5 | | BULL SHOA | AR | 72619-420 | US | PLM-f121682d-7ef0- | FALSE | | FALSE |
| 113-8866002-7470631 | 113-8866002-7470631 | 2024-10-02T02:54:25+00:00 | 2024-10-07T10:20:25+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | PW2022110802 | B0D4DRRP8W | Shipped | 1 | USD | 93.99 | 6.81 | | | | | WAKE FORE | NC | 27587-579 | US | | FALSE | | FALSE |
| 111-4203653-5838641 | 111-4203653-5838641 | 2024-10-04T18:48:04+00:00 | 2024-10-07T10:09:05+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 197.98 | 15.42 | | | 11 | | LEAGUE CI | TX | 77573 | US | 900MM T脚货架2个一 | FALSE | | FALSE |
| 114-4484187-3648255 | 114-4484187-3648255 | 2024-10-03T22:54:34+00:00 | 2024-10-07T04:50:36+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 98.99 | 8.29 | | | | | Las Vegas | NV | 89101 | US | | TRUE | Business | FALSE |
| 112-5551424-2836226 | 112-5551424-2836226 | 2024-10-04T19:32:04+00:00 | 2024-10-06T08:18:31+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 97.99 | | | | | | GAITHERSE | MD | 20878-200 | US | | TRUE | Business | FALSE |
| 112-7255874-8707413 | 112-7255874-8707413 | 2024-10-03T18:29:13+00:00 | 2024-10-06T07:38:44+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 95.38 | 5.72 | | | | | PAW PAW | MICHIGAN | 49079-943 | US | | FALSE | | FALSE |
| 114-3478446-8980266 | 114-3478446-8980266 | 2024-10-03T02:33:46+00:00 | 2024-10-05T02:23:34+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 99.99 | 9.26 | | | 5 | | OAKLAND | TN | 38060-601 | US | PLM-f121682d-7ef0- | FALSE | | FALSE |
| 114-6803618-6797810 | 114-6803618-6797810 | 2024-10-03T03:30:34+00:00 | 2024-10-04T13:42:16+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 99.99 | 7.84 | | | 5 | | LAREDO | TX | 78046-405 | US | PLM-f121682d-7ef0- | FALSE | | FALSE |
| 111-1731965-2190660 | 111-1731965-2190660 | 2024-10-03T15:27:51+00:00 | 2024-10-04T06:13:27+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 98.99 | 7.64 | | | 4.95 | | HOLMES | NY | 12531-515 | US | PLM-ec4aba41-8f6b- | FALSE | | FALSE |
| 112-1595786-8508222 | 112-1595786-8508222 | 2024-10-02T14:30:29+00:00 | 2024-10-03T22:40:33+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 99.99 | 7 | | | | | SARATOGA | NY | 12866-569 | US | | FALSE | | FALSE |
| 111-2711629-1076214 | 111-2711629-1076214 | 2024-09-30T13:17:10+00:00 | 2024-10-03T21:44:24+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 99.99 | 6.65 | | | 5 | | FORT LAUI | FL | 33314-430 | US | PLM-f121682d-7ef0- | FALSE | | FALSE |
| 111-4034925-8643461 | 111-4034925-8643461 | 2024-10-02T21:13:44+00:00 | 2024-10-03T13:46:33+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 99.99 | 5.7 | | | 5 | | OWENSBORC | KY | 42301-677 | US | PLM-f121682d-7ef0- | FALSE | | FALSE |
| 111-0848674-4711448 | 111-0848674-4711448 | 2024-09-30T23:26:53+00:00 | 2024-10-03T04:31:25+00:00 | Shipped | Amazon | Amazon.cc | NextDay | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 97.99 | 8.73 | 13.71 | 1.29 | 4.9 | | FOSTER CI | CA | 94404-213 | US | PLM-ec4aba41-8f6b- | TRUE | Business | FALSE |
| 113-5280272-0281837 | 113-5280272-0281837 | 2024-09-28T19:26:56+00:00 | 2024-10-02T16:32:12+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 99.99 | | | | | | PLAINS | MT | 59859-933 | US | | FALSE | | FALSE |
| 113-0044871-8702615 | 113-0044871-8702615 | 2024-10-01T14:27:30+00:00 | 2024-10-02T07:45:38+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 99.99 | 5.7 | | | 5 | | MECHANICS | VA | 23111-132 | US | PLM-f121682d-7ef0- | FALSE | | FALSE |
| 112-5965362-1892268 | 112-5965362-1892268 | 2024-10-01T23:33:33+00:00 | 2024-10-02T07:08:30+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 99.99 | 6.65 | | | 5 | | GARY | IN | 46409-210 | US | PLM-f121682d-7ef0- | FALSE | | FALSE |
| 111-0461175-8298651 | 111-0461175-8298651 | 2024-09-15T19:01:35+00:00 | 2024-10-02T02:38:18+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 197.98 | 11.22 | | | 11 | | BERRIEN S | MI | 49103-961 | US | 900MM T脚货架2个一 | FALSE | | FALSE |
| 112-0061011-5079419 | 112-0061011-5079419 | 2024-09-30T17:01:51+00:00 | 2024-10-01T21:06:42+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 2 | USD | 199.98 | 18.52 | | | 10 | | CAVE SPRI | AR | 72718-800 | US | 900MM 斜杠脚2个一 | FALSE | | FALSE |
| 112-3306339-2689803 | 112-3306339-2689803 | 2024-10-01T00:51:59+00:00 | 2024-10-01T19:59:50+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 98.99 | 8.09 | | | 4.95 | | KANSAS CI | MO | 64117-114 | US | PLM-ec4aba41-8f6b- | FALSE | | FALSE |
| 113-6580101-6827426 | 113-6580101-6827426 | 2024-09-30T02:48:34+00:00 | 2024-10-01T13:16:46+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 98.99 | 9.4 | | | | | MANHATTAN | CA | 90266-482 | US | | FALSE | | FALSE |
| 111-4762503-3166633 | 111-4762503-3166633 | 2024-11-22T14:14:13+00:00 | 2024-11-29T19:22:30+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | PW2022110802 | B0D4DRRP8W | Shipped | 1 | USD | 92.99 | | 2.85 | | 4.65 | 2.85 | INDIANAPC | IN | 46240-373 | US | US Core Free Shipp | TRUE | Business | FALSE |
| 112-3183478-1973802 | 112-3183478-1973802 | 2024-11-25T03:43:55+00:00 | 2024-11-28T06:20:11+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | PW2022110802 | B0D4DRRP8W | Shipped | 1 | USD | 75.19 | 4.29 | | | 3.76 | | HAYMARKET | VA | 20169-452 | US | PLM-94374ca8-a48f- | FALSE | | FALSE |
| 111-4959401-2677017 | 111-4959401-2677017 | 2024-11-23T21:49:12+00:00 | 2024-11-27T21:30:59+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | PW2022110802 | B0D4DRRP8W | Shipped | 1 | USD | 75.19 | 4.82 | | | 3.76 | | CENTENNIA | CO | 80015-288 | US | PLM-94374ca8-a48f- | FALSE | | FALSE |
| 114-4838450-6225064 | 114-4838450-6225064 | 2024-11-07T06:24:38+00:00 | 2024-11-27T05:08:55+00:00 | Cancelled | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Cancellec | 0 | | | | | | | | PLAINS | MT | 59859-933 | US | | FALSE | | FALSE |
| 114-2425759-3008202 | 114-2425759-3008202 | 2024-11-25T05:06:40+00:00 | 2024-11-26T21:22:07+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | amzn.gr.PW202211( | B0BLT4HLCX | Shipped | 1 | USD | 64.99 | 4.96 | | | | | ALBUQUERC | NM | 87120-225 | US | | FALSE | | FALSE |
| 114-3763842-0393069 | 114-3763842-0393069 | 2024-10-20T23:47:51+00:00 | 2024-11-26T18:21:42+00:00 | Cancelled | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Cancellec | 0 | | | | | | | | DURANGO | CO | 81301-511 | US | | FALSE | | FALSE |
| 113-0922142-0291416 | 113-0922142-0291416 | 2024-11-23T18:32:28+00:00 | 2024-11-26T15:48:45+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | PW2022110802 | B0D4DRRP8W | Shipped | 1 | USD | 75.19 | 5.89 | | | 3.76 | | Burleson | Texas | 76028 | US | PLM-94374ca8-a48f- | FALSE | | FALSE |
| 111-1970544-0100239 | 111-1970544-0100239 | 2024-11-23T16:10:06+00:00 | 2024-11-26T04:45:18+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | PW2022110802 | B0D4DRRP8W | Shipped | 1 | USD | 75.19 | 5.26 | | | | | MIAMI | FL | 33172-412 | US | | FALSE | | FALSE |
| 112-0582307-8799433 | 112-0582307-8799433 | 2024-11-24T22:22:01+00:00 | 2024-11-25T16:08:12+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | PW2022110802 | B0D4DRRP8W | Shipped | 1 | USD | 75.19 | 6.2 | | | | | PROSPER | TX | 75078-831 | US | | FALSE | | FALSE |
| 111-4276342-6321012 | 111-4276342-6321012 | 2024-11-22T15:01:38+00:00 | 2024-11-24T11:29:07+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | PW2022110802 | B0D4DRRP8W | Shipped | 1 | USD | 75.19 | 4.51 | | | | | CHESAPEAK | VA | 23320-328 | US | | TRUE | | FALSE |
| 111-5015989-3768232 | 111-5015989-3768232 | 2024-11-21T17:51:45+00:00 | 2024-11-24T08:33:20+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | PW2022110802 | B0D4DRRP8W | Shipped | 1 | USD | 75.19 | 5.26 | | | | | PEMBROKE | FL | 33028-322 | US | | FALSE | | FALSE |
| 114-7096158-3327463 | 114-7096158-3327463 | 2024-11-21T14:03:48+00:00 | 2024-11-22T19:51:45+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | PW2022110802 | B0D4DRRP8W | Shipped | 1 | USD | 75.19 | 5.83 | | | | | ROSWELL | GA | 30076-300 | US | | FALSE | | FALSE |
| 112-5306998-7362642 | 112-5306998-7362642 | 2024-11-19T16:09:46+00:00 | 2024-11-21T20:25:18+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | PW2022110802 | B0D4DRRP8W | Shipped | 1 | USD | 92.99 | 5.58 | | | | | Simpsonvi | SC | 29681 | US | | TRUE | Business | FALSE |
| 112-8244473-9791433 | 112-8244473-9791433 | 2024-11-18T17:19:37+00:00 | 2024-11-20T10:19:57+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | PW2022110802 | B0D4DRRP8W | Shipped | 1 | USD | 93.99 | 6.81 | | | | | CHARLOTTE | NC | 28262-219 | US | | FALSE | | FALSE |
| 113-8235766-5616205 | 113-8235766-5616205 | 2024-11-18T23:35:55+00:00 | 2024-11-20T06:55:32+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | amzn.gr.PW202211( | B0BLT4HLCX | Shipped | 1 | USD | 59.99 | 4.65 | | | | | SALT LAKE | UT | 84116-161 | US | | TRUE | | FALSE |
| 111-8212375-5789043 | 111-8212375-5789043 | 2024-11-15T21:06:49+00:00 | 2024-11-19T21:44:22+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | amzn.gr.PW202211( | B0D4DRRP8W | Shipped | 1 | USD | 70.49 | 6.17 | 4.1 | | | 4.1 | BAY POINT | CA | 94565-316 | US | US Core Free Shipp | FALSE | | FALSE |
| 114-5086799-5509865 | 114-5086799-5509865 | 2024-11-16T00:04:08+00:00 | 2024-11-19T20:39:16+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | PW2022110802 | B0D4DRRP8W | Shipped | 1 | USD | 93.99 | 9.35 | | | | | BATON ROU | LA | 70836-644 | US | | FALSE | | FALSE |
| 111-0345273-9810655 | 111-0345273-9810655 | 2024-11-14T19:14:37+00:00 | 2024-11-18T17:41:39+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | PW2022110802 | B0D4DRRP8W | Shipped | 1 | USD | 93.99 | 7.28 | | | | | San Diegc | CA | 92127 | US | | FALSE | | FALSE |
| 114-5439674-3855446 | 114-5439674-3855446 | 2024-11-06T05:26:49+00:00 | 2024-11-18T11:01:05+00:00 | Cancelled | Amazon | Amazon.cc | Standard | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Cancellec | 0 | | | | | | | | MILILANI | HI | 96789-246 | US | | TRUE | Business | FALSE |
| 113-7253641-3564268 | 113-7253641-3564268 | 2024-11-11T20:20:54+00:00 | 2024-11-15T07:36:28+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | PW2022110802 | B0D4DRRP8W | Shipped | 1 | USD | 93.99 | 8.11 | | | | | DEER PARK | NY | 11729-574 | US | | FALSE | | FALSE |
| 112-1388192-5750615 | 112-1388192-5750615 | 2024-11-12T17:47:38+00:00 | 2024-11-14T22:46:08+00:00 | Shipped | Amazon | Amazon.cc | SecondDay | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | PW2022110802 | B0D4DRRP8W | Shipped | 2 | USD | 185.98 | 13.72 | | | | | WINONA | MN | 55987-193 | US | | TRUE | Business | FALSE |
| 114-6867345-9896239 | 114-6867345-9896239 | 2024-11-10T16:44:24+00:00 | 2024-11-13T15:47:39+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | PW2022110802 | B0D4DRRP8W | Shipped | 2 | USD | 187.98 | 16.16 | | | | | TUCSON | AZ | 85737 | US | | FALSE | | FALSE |
| 111-7337081-8063448 | 111-7337081-8063448 | 2024-11-12T22:23:17+00:00 | 2024-11-13T12:20:04+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | PW2022110802 | B0D4DRRP8W | Shipped | 1 | USD | 93.99 | 8.11 | | | | | COLD SPRI | NY | 11724-142 | US | | FALSE | | FALSE |
| 111-6378893-8738608 | 111-6378893-8738608 | 2024-11-08T19:16:44+00:00 | 2024-11-08T19:29:06+00:00 | Cancelled | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3’x 6’ Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Cancellec | 0 | | | | | | | | KENNEWICK | WA | 99336-397 | US | | FALSE | | FALSE |
| 113-7067924-3289817 | 113-7067924-3289817 | 2024-11-06T20:19:45+00:00 | 2024-11-08T04:24:34+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | PW2022110802 | B0D4DRRP8W | Shipped | 1 | USD | 92.99 | 5.3 | | | 4.65 | | Jackson | MI | 49203 | US | PLM-fcdf7f2a-bf52- | TRUE | Business | FALSE |
| 112-4484504-2673815 | 112-4484504-2673815 | 2024-11-05T19:23:24+00:00 | 2024-11-07T18:40:01+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | PW2022110802 | B0D4DRRP8W | Shipped | 2 | USD | 187.98 | 14 | | | | | LEHI | UT | 84043 | US | | FALSE | | FALSE |
| 113-5905817-2508254 | 113-5905817-2508254 | 2024-11-03T20:27:32+00:00 | 2024-11-07T05:18:35+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | PW2022110802 | B0D4DRRP8W | Shipped | 1 | USD | 93.99 | 7.05 | | | | | PENSACOLA | FL | 32501-475 | US | | FALSE | | FALSE |
| 113-4665454-7495467 | 113-4665454-7495467 | 2024-11-05T01:57:36+00:00 | 2024-11-06T15:55:18+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | PW2022110802 | B0D4DRRP8W | Shipped | 1 | USD | 93.99 | 7.37 | | | 4.7 | | KYLE | TX | 78640-221 | US | PLM-fcdf7f2a-bf52- | FALSE | | FALSE |
| 113-4777915-8450629 | 113-4777915-8450629 | 2024-11-03T15:23:42+00:00 | 2024-11-06T15:35:29+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 96.99 | 5.53 | | | 4.85 | | BEREA | KY | 40403-875 | US | PLM-dd9ca744-2139- | FALSE | | FALSE |
| 111-6453541-1818613 | 111-6453541-1818613 | 2024-11-02T05:17:49+00:00 | 2024-11-06T09:23:41+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3’x 6’ Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 96.99 | 8.18 | | | 4.85 | | BROOKLYN | NY | 11221-073 | US | PLM-dd9ca744-2139- | FALSE | | FALSE |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112-2245224-9349041 | 112-2245224-9349041 | 2024-11-02T15:03:55+00:00 | 2024-11-05T18:38:44+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 96.99 | 5.53 | | | 4.85 | | EXETER | PA | 18643-151 | US | PLM-dd9ca744-2139- | FALSE | | FALSE |
| 113-5053645-9577042 | 113-5053645-9577042 | 2024-11-02T19:11:56+00:00 | 2024-11-05T18:35:26+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | PW2022110802 | B0D4DRRP8W | Shipped | 1 | USD | 93.99 | 5.97 | 6.99 | | | 6.99 | SPRINGFIE | MO | 65804-373 | US | US Core Free Shipp | FALSE | | FALSE |
| 113-2537941-1269867 | 113-2537941-1269867 | 2024-11-03T17:54:32+00:00 | 2024-11-05T11:36:30+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | PW2022110802 | B0D4DRRP8W | Shipped | 1 | USD | 93.99 | 6.47 | | | 4.7 | | RALEIGH | NC | 27613-332 | US | PLM-fcdf7f2a-bf52- | FALSE | | FALSE |
| 112-3623692-9492254 | 112-3623692-9492254 | 2024-11-03T14:49:18+00:00 | 2024-11-05T07:47:08+00:00 | Shipped | Amazon | Amazon.cc | SecondDay | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | PW2022110802 | B0D4DRRP8W | Shipped | 2 | USD | 187.98 | 14.2 | 26.04 | 2.02 | 4.7 | | CASTROVII | CA | 95012-979 | US | PLM-fcdf7f2a-bf52- | FALSE | | FALSE |
| 112-2055921-7937001 | 112-2055921-7937001 | 2024-10-31T15:52:36+00:00 | 2024-11-04T20:41:53+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 3 | USD | 284.97 | | | | 7.99 | | MIDLAND | MI | 48640-500 | US | 900MM T脚货架2个一 | TRUE | Quantity | FALSE |
| 112-3284188-0375435 | 112-3284188-0375435 | 2024-10-31T19:06:45+00:00 | 2024-11-04T01:24:08+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | PW2022110802 | B0D4DRRP8W | Shipped | 3 | USD | 275.97 | | | | 2.76 | | ORLANDO | FL | 32819-909 | US | | TRUE | Quantity | FALSE |
| 112-3284188-0375435 | 112-3284188-0375435 | 2024-10-31T19:06:45+00:00 | 2024-11-04T01:24:08+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | PW2022110802 | B0D4DRRP8W | Shipped | 2 | USD | 183.98 | | | | 1.84 | | ORLANDO | FL | 32819-909 | US | PLM-fcdf7f2a-bf52- | TRUE | Quantity | FALSE |
| 112-4800275-7473042 | 112-4800275-7473042 | 2024-11-02T01:25:43+00:00 | 2024-11-03T04:15:48+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 96.99 | 9.46 | | | | | MEMPHIS | TN | 38133-415 | US | | FALSE | | FALSE |
| 702-0825892-5173802 | 702-0825892-5173802 | 2024-12-31T21:17:31+00:00 | 2024-12-31T21:18:20+00:00 | Cancelled | Amazon | Amazon.ca | Standard | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Cancellec | 0 | | | | | | | | Saskatoor | Saskatche | S7J 2W5 | CA | | FALSE | | FALSE |
| S01-8882817-9612464 | sSHa21IHbJ | 2024-12-09T17:13:09+00:00 | 2024-12-18T11:51:29+00:00 | Shipped | Amazon | Non-Amazc | Standard | - | PW20221108 | B0BLT4HLCX | Unshippec | 1 | | | | | | | | | | | | | FALSE | | FALSE |
| S01-9051312-2101802 | D4xXMcDw3V | 2024-12-08T18:59:17+00:00 | 2024-12-13T08:57:38+00:00 | Shipped | Amazon | Non-Amazc | Standard | - | amzn.gr.PW202211( | B0BLT4HLCX | Unshippec | 1 | | | | | | | | | | | | | FALSE | | FALSE |
| S01-3148248-1233839 | Wg74CAhoTO | 2024-12-05T20:00:59+00:00 | 2024-12-06T10:40:24+00:00 | Shipped | Amazon | Non-Amazc | Standard | - | PW20221108 | B0BLT4HLCX | Unshippec | 1 | | | | | | | | | | | | | FALSE | | FALSE |
| S01-2751608-3360224 | YSjYSWaHZF | 2024-12-04T21:21:37+00:00 | 2024-12-05T07:08:05+00:00 | Shipped | Amazon | Non-Amazc | Standard | - | PW20221108 | B0BLT4HLCX | Unshippec | 1 | | | | | | | | | | | | | FALSE | | FALSE |
| 111-0134932-8089870 | 111-0134932-8089870 | 2024-12-30T17:25:10+00:00 | 2025-01-01T00:26:23+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | PW2022110802 | B0D4DRRP8W | Shipped | 1 | USD | 89.99 | 7.92 | | | | | RAVENSDAI | WA | 98051-862 | US | | FALSE | | FALSE |
| 114-9584901-5047459 | 114-9584901-5047459 | 2024-12-30T22:47:33+00:00 | 2024-12-31T07:23:22+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 99.99 | 8.37 | | | | | CORTLANDT | NY | 10567-146 | US | | FALSE | | FALSE |
| 114-3836471-4363410 | 114-3836471-4363410 | 2024-12-29T15:33:24+00:00 | 2024-12-31T03:59:52+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 99.99 | 7.25 | | | | | WEED | CA | 96094-975 | US | | FALSE | | FALSE |
| 114-9427144-4012245 | 114-9427144-4012245 | 2024-12-29T14:26:11+00:00 | 2024-12-30T23:51:04+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 2 | USD | 199.98 | 15.68 | | | 10 | | BASTROP | TX | 78602-223 | US | 900MM 斜杠脚2个一 | FALSE | | FALSE |
| 113-7634195-5458603 | 113-7634195-5458603 | 2024-12-29T21:15:09+00:00 | 2024-12-30T19:29:10+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | PW2022110802 | B0D4DRRP8W | Shipped | 1 | USD | 88.99 | 6.55 | | | 4.45 | | RAMONA | CA | 92065-341 | US | PLM-64ed8de0-f3d7- | TRUE | Business | FALSE |
| 114-9561857-8437842 | 114-9561857-8437842 | 2024-12-24T23:30:29+00:00 | 2024-12-30T16:41:51+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 99.99 | 6.25 | | | | | WHITESBOF | TX | 76273-655 | US | | FALSE | | FALSE |
| 111-3038896-1519453 | 111-3038896-1519453 | 2024-12-23T00:05:10+00:00 | 2024-12-30T04:43:31+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | PW2022110802 | B0D4DRRP8W | Shipped | 1 | USD | 89.99 | 6.3 | | | | | OMAHA | NE | 68154-244 | US | | FALSE | | FALSE |
| 112-0460838-6113061 | 112-0460838-6113061 | 2024-12-27T18:51:44+00:00 | 2024-12-30T03:35:47+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 97.17 | 7.53 | | | | | HESPERIA | CA | 92345-507 | US | | TRUE | | FALSE |
| 113-0714751-9755416 | 113-0714751-9755416 | 2024-12-28T21:39:59+00:00 | 2024-12-30T01:29:21+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | PW2022110802 | B0D4DRRP8W | Shipped | 1 | USD | 89.99 | 7.42 | 3.7 | | | 3.7 | MILL VALI | CA | 94941 | US | US Core Free Shipp | FALSE | | FALSE |
| 111-7048067-3643418 | 111-7048067-3643418 | 2024-12-28T11:26:23+00:00 | 2024-12-29T13:44:49+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | PW2022110802 | B0D4DRRP8W | Shipped | 1 | USD | 89.99 | 7.05 | | | 4.5 | | CONROE | TX | 77302-201 | US | PLM-64ed8de0-f3d7- | FALSE | | FALSE |
| 114-8887038-4145022 | 114-8887038-4145022 | 2024-12-27T20:41:59+00:00 | 2024-12-29T08:49:48+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 193.98 | 11.34 | | | 19.4 | | WINTER GA | FL | 34787-973 | US | PLM-1d65268f-6bec- | FALSE | | FALSE |
| 111-4742091-7405810 | 111-4742091-7405810 | 2024-12-27T15:27:30+00:00 | 2024-12-28T00:25:11+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | PW2022110802 | B0D4DRRP8W | Shipped | 1 | USD | 88.99 | 5.07 | | | 4.45 | | NORTH VEF | PA | 15137-262 | US | PLM-64ed8de0-f3d7- | TRUE | Business | FALSE |
| 113-0888659-7314661 | 113-0888659-7314661 | 2024-12-11T18:54:44+00:00 | 2024-12-27T15:19:39+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | PW2022110802 | B0D4DRRP8W | Shipped | 1 | USD | 89.99 | 5.71 | | | | | NEW MILFC | CT | 06776-491 | US | | FALSE | | FALSE |
| 114-9448438-8051441 | 114-9448438-8051441 | 2024-12-22T22:13:47+00:00 | 2024-12-27T04:47:25+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | PW2022110802 | B0D4DRRP8W | Shipped | 1 | USD | 88.99 | 4.65 | 6.47 | | 4.45 | 6.47 | EVANSVILI | WI | 53536-121 | US | US Core Free Shipp | TRUE | Business | FALSE |
| 114-9098124-3821813 | 114-9098124-3821813 | 2024-12-23T15:35:00+00:00 | 2024-12-27T00:01:59+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 0 | | | | | | HOUSTON | TX | 77045-171 | US | | FALSE | | FALSE |
| 113-4132731-1595461 | 113-4132731-1595461 | 2024-12-21T02:33:16+00:00 | 2024-12-26T23:12:05+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | PW2022110802 | B0D4DRRP8W | Shipped | 2 | USD | 179.98 | 13 | | | 9 | | PAHRUMP | NV | 89048-770 | US | PLM-64ed8de0-f3d7- | FALSE | | FALSE |
| 114-4156766-3398642 | 114-4156766-3398642 | 2024-08-03T13:44:37+00:00 | 2024-12-26T16:50:16+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 2 | USD | 199.98 | | 6.23 | | 4 | | | | | | Percentage Off 202 | FALSE | | FALSE |
| 114-7220653-7661050 | 114-7220653-7661050 | 2024-12-22T18:52:29+00:00 | 2024-12-23T22:42:33+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 99.99 | 7.38 | | | 10 | | COLORADO | CO | 80909-386 | US | PLM-bab6f0b0-8e04- | FALSE | | FALSE |
| 113-6155501-3617008 | 113-6155501-3617008 | 2024-12-19T01:13:19+00:00 | 2024-12-23T18:13:39+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 2 | USD | 199.98 | 13.4 | | | 20 | | OREM | UT | 84057-665 | US | 900MM 斜杠脚2个一 | FALSE | | FALSE |
| 113-3483368-8258665 | 113-3483368-8258665 | 2024-12-21T15:21:36+00:00 | 2024-12-23T12:14:27+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 96.99 | 5.32 | | | 9.7 | | TUCSON | AZ | 85743-843 | US | PLM-1d65268f-6bec- | FALSE | | FALSE |
| 111-3524980-8715409 | 111-3524980-8715409 | 2024-12-21T18:56:50+00:00 | 2024-12-23T00:18:53+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | PW2022110802 | B0D4DRRP8W | Shipped | 1 | USD | 89.99 | 6.3 | | | | | LAKELAND | FLORIDA | 33813-126 | US | | FALSE | | FALSE |
| 113-0622752-7906634 | 113-0622752-7906634 | 2024-12-15T17:35:27+00:00 | 2024-12-22T23:46:41+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 99.99 | 6.3 | 2.94 | | 10 | 2.94 | SOUTH BEN | IN | 46637-568 | US | US Core Free Shipp | FALSE | | FALSE |
| 113-2530157-3542640 | 113-2530157-3542640 | 2024-12-20T01:58:10+00:00 | 2024-12-22T05:07:11+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | PW2022110802 | B0D4DRRP8W | Shipped | 1 | USD | 88.99 | 6.74 | 5.43 | | 4.45 | 5.43 | COLUMBIA | MO | 65203-404 | US | US Core Free Shipp | TRUE | Business | FALSE |
| 112-2011676-9053860 | 112-2011676-9053860 | 2024-12-20T19:23:49+00:00 | 2024-12-21T17:25:19+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 98.99 | | | | 9.9 | | GLEN BURN | MD | 21060-642 | US | PLM-bab6f0b0-8e04- | TRUE | Business | FALSE |
| 111-7270092-1560204 | 111-7270092-1560204 | 2024-12-17T20:42:41+00:00 | 2024-12-21T16:47:29+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | PW2022110802 | B0D4DRRP8W | Shipped | 1 | USD | 89.99 | 7.87 | | | | | RIVERSIDE | CA | 92506-503 | US | | FALSE | | FALSE |
| 113-1018956-7630608 | 113-1018956-7630608 | 2024-12-19T17:45:41+00:00 | 2024-12-20T22:21:54+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 98.99 | | 4.66 | | 9.9 | 4.66 | HOUSTON | TX | 77045-171 | US | US Core Free Shipp | TRUE | Business | FALSE |
| 111-8125900-1529002 | 111-8125900-1529002 | 2024-11-28T19:47:07+00:00 | 2024-12-20T14:51:59+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | PW2022110802 | B0D4DRRP8W | Shipped | 1 | USD | 89.99 | 2.61 | | | | | Windsor | CO | 80550 | US | | FALSE | | FALSE |
| 112-5976456-8035433 | 112-5976456-8035433 | 2024-12-11T00:06:24+00:00 | 2024-12-20T10:50:26+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 99.99 | 10.92 | | | 5 | | Mayaguez | PR | 00682 | US | PLM-8223442a-8bea- | FALSE | | FALSE |
| 111-3046150-8889067 | 111-3046150-8889067 | 2024-12-16T21:18:06+00:00 | 2024-12-19T02:22:14+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 95.99 | 5.28 | | | | | LAKE MILI | WI | 53551-124 | US | | TRUE | Business | FALSE |
| 111-2757756-6722659 | 111-2757756-6722659 | 2024-12-14T16:05:39+00:00 | 2024-12-18T08:10:38+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 2 | USD | 199.98 | 10.8 | | | 20 | | CHESTERTC | MD | 21620-495 | US | PLM-bab6f0b0-8e04- | FALSE | | FALSE |
| 114-8576452-7629830 | 114-8576452-7629830 | 2024-12-15T02:46:44+00:00 | 2024-12-17T03:32:49+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 2 | USD | 199.98 | | | | 10 | | ITHACA | NY | 14850-567 | US | 900MM 斜杠脚2个一 | FALSE | | FALSE |
| 112-3151496-2841053 | 112-3151496-2841053 | 2024-12-10T20:50:26+00:00 | 2024-12-16T22:56:57+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | PW2022110802 | B0D4DRRP8W | Shipped | 1 | USD | 88.99 | 8.03 | 2.81 | | | 2.81 | MINNEAPOI | MN | 55417-220 | US | US Core Free Shipp | TRUE | Business | FALSE |
| 112-3151496-2841053 | 112-3151496-2841053 | 2024-12-10T20:50:26+00:00 | 2024-12-16T22:56:57+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | PW2022110802 | B0D4DRRP8W | Shipped | 1 | USD | 88.99 | 8.03 | 2.81 | | | 2.81 | MINNEAPOI | MN | 55417-220 | US | US Core Free Shipp | TRUE | Business | FALSE |
| 114-7332816-6442629 | 114-7332816-6442629 | 2024-12-11T18:19:35+00:00 | 2024-12-16T20:13:44+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 95.99 | 6.05 | | | | | PHOENIX | AZ | 85085-781 | US | | TRUE | Business | FALSE |
| 111-0754052-7205828 | 111-0754052-7205828 | 2024-12-12T16:33:50+00:00 | 2024-12-16T17:02:15+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 98.99 | 5.94 | | | | | PORT HURC | MI | 48060-644 | US | | TRUE | Business | FALSE |
| 112-5068393-2655439 | 112-5068393-2655439 | 2024-12-14T22:34:59+00:00 | 2024-12-16T10:22:25+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 98.99 | | 6.85 | | 9.9 | 6.85 | MIAMI | FL | 33185-591 | US | US Core Free Shipp | TRUE | Business | FALSE |
| 114-1515034-4381864 | 114-1515034-4381864 | 2024-12-09T19:56:14+00:00 | 2024-12-15T15:52:22+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | PW2022110802 | B0D4DRRP8W | Shipped | 1 | USD | 89.99 | 5.62 | 5.99 | | | 5.99 | ANDOVER | MA | 01810-260 | US | US Core Free Shipp | FALSE | | FALSE |
| 113-3058920-6093059 | 113-3058920-6093059 | 2024-12-12T16:28:17+00:00 | 2024-12-15T14:18:21+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 193.98 | 12.66 | | | 19.4 | | RALEIGH | NC | 27613-696 | US | 900MM T脚货架2个一 | FALSE | | FALSE |
| 111-4792852-4690662 | 111-4792852-4690662 | 2024-12-07T13:59:44+00:00 | 2024-12-14T05:23:04+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | PW2022110802 | B0D4DRRP8W | Shipped | 1 | USD | 89.99 | 7.48 | | | 4.5 | | BUFFALO | NY | 14221-736 | US | PLM-94374ca8-a48f- | FALSE | | FALSE |
| 112-7476660-5493029 | 112-7476660-5493029 | 2024-12-12T20:40:55+00:00 | 2024-12-13T19:52:34+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 96.99 | 6.76 | | | 9.7 | | ANAHEIM | CA | 92801-509 | US | PLM-1d65268f-6bec- | FALSE | | FALSE |
| 112-2107424-0595411 | 112-2107424-0595411 | 2024-12-10T03:02:42+00:00 | 2024-12-13T11:33:35+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | PW2022110802 | B0D4DRRP8W | Shipped | 1 | USD | 89.99 | 7.2 | | | | | MONTGOMEF | AL | 36106-282 | US | | FALSE | | FALSE |
| 112-4203811-1537004 | 112-4203811-1537004 | 2024-12-04T23:35:30+00:00 | 2024-12-13T02:15:34+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 95.99 | 8.66 | | | 4.8 | | PACOIMA | CA | 91331-320 | US | PLM-7e537226-f115- | TRUE | Business | FALSE |
| 113-9970523-8361823 | 113-9970523-8361823 | 2024-12-09T01:25:12+00:00 | 2024-12-12T22:44:47+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | PW2022110802 | B0D4DRRP8W | Shipped | 1 | USD | 89.99 | 4.7 | | | 4.5 | | CASSVILLE | WI | 53806-962 | US | PLM-94374ca8-a48f- | FALSE | | FALSE |
| 111-0385126-9201810 | 111-0385126-9201810 | 2024-12-10T18:17:12+00:00 | 2024-12-12T20:48:21+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | PW2022110802 | B0D4DRRP8W | Shipped | 1 | USD | 0 | | | | | | INDIANAPC | IN | 46240-373 | US | | FALSE | | FALSE |
| 113-1978662-5429067 | 113-1978662-5429067 | 2024-12-08T23:52:38+00:00 | 2024-12-12T19:16:34+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 96.99 | 7.57 | | | | | Gilbert | AZ | 85298 | US | | FALSE | | FALSE |
| 113-7911807-9510644 | 113-7911807-9510644 | 2024-12-03T21:04:43+00:00 | 2024-12-12T19:12:08+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 99.99 | | | | 5 | | WAYMART | PA | 18472-935 | US | PLM-8223442a-8bea- | FALSE | | FALSE |
| 113-1847844-3008249 | 113-1847844-3008249 | 2024-11-14T20:37:09+00:00 | 2024-12-12T16:40:34+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 98.99 | 4.95 | | | | | HIGHLANDS | CO | 80126 | US | | TRUE | Business | FALSE |
| 112-4261553-0372236 | 112-4261553-0372236 | 2024-11-11T23:09:26+00:00 | 2024-12-12T11:52:15+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 98.99 | 10.15 | | | | | West Holl | CA | 90069 | US | | TRUE | Business | FALSE |
| 112-9386304-0619447 | 112-9386304-0619447 | 2024-12-07T15:48:19+00:00 | 2024-12-11T22:24:11+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 99.99 | 7.84 | | | 5 | | THE WOODL | TX | 77380-130 | US | PLM-8223442a-8bea- | FALSE | | FALSE |
| 113-6443107-3232261 | 113-6443107-3232261 | 2024-12-08T20:16:38+00:00 | 2024-12-11T21:18:49+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | PW2022110802 | B0D4DRRP8W | Shipped | 1 | USD | 89.99 | 7.42 | | | | | CUERO | TX | 77954-501 | US | | FALSE | | FALSE |
| 113-0456755-3889003 | 113-0456755-3889003 | 2024-12-11T15:25:19+00:00 | 2024-12-11T15:32:26+00:00 | Cancelled | Amazon | Amazon.cc | Expedited | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | PW2022110802 | B0D4DRRP8W | Cancellec | 0 | | | | | | | | RIDGECRES | CA | 93555-470 | US | | FALSE | | FALSE |
| 111-8235648-9209001 | 111-8235648-9209001 | 2024-11-14T04:13:55+00:00 | 2024-12-11T06:43:00+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 99.99 | 10.25 | | | | | BURBANK | CA | 91504-231 | US | | FALSE | | FALSE |
| 112-8744129-4149801 | 112-8744129-4149801 | 2024-12-10T20:45:18+00:00 | 2024-12-11T01:22:36+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 95.99 | | | | | | SOUTH BAF | IL | 60010-614 | US | | TRUE | Business | FALSE |
| 113-2292699-4714620 | 113-2292699-4714620 | 2024-12-02T22:38:45+00:00 | 2024-12-10T17:39:31+00:00 | Cancelled | Amazon | Amazon.cc | Standard | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | amzn.gr.PW202211( | B0D4DRRP8W | Cancellec | 0 | | | | | | | | CHANDLER | AZ | 85249-332 | US | | FALSE | | FALSE |
| 113-6461337-0808247 | 113-6461337-0808247 | 2024-12-05T22:08:42+00:00 | 2024-12-10T16:19:02+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | PW2022110802 | B0D4DRRP8W | Shipped | 1 | USD | 89.99 | 5.31 | | | | | MEAD | CO | 80542-400 | US | | FALSE | | FALSE |
| 112-1248412-9775403 | 112-1248412-9775403 | 2024-11-10T18:28:33+00:00 | 2024-12-10T13:05:18+00:00 | Shipped | Amazon | Amazon.cc | SecondDay | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 99.99 | 8.19 | | | 5 | | OKLAHOMA | OK | 73118-860 | US | PLM-727ab6c7-41f6- | FALSE | | FALSE |
| 114-0105035-3171440 | 114-0105035-3171440 | 2024-11-14T21:38:41+00:00 | 2024-12-10T13:05:09+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 99.99 | 7.84 | | | 5 | | LAKE JACK | TX | 77566-319 | US | PLM-727ab6c7-41f6- | FALSE | | FALSE |
| 114-2680191-6268236 | 114-2680191-6268236 | 2024-12-03T22:49:43+00:00 | 2024-12-09T11:00:00+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | PW2022110802 | B0D4DRRP8W | Shipped | 1 | USD | 89.99 | 7.05 | | | 4.5 | | SAN ANTON | TX | 78222-603 | US | PLM-94374ca8-a48f- | FALSE | | FALSE |
| 113-3132462-9507411 | 113-3132462-9507411 | 2024-12-09T01:21:09+00:00 | 2024-12-09T01:21:52+00:00 | Cancelled | Amazon | Amazon.cc | Expedited | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | PW2022110802 | B0D4DRRP8W | Cancellec | 0 | | | | | | | | CASSVILLE | WI | 53806-962 | US | | FALSE | | FALSE |
| 112-1999883-9729830 | 112-1999883-9729830 | 2024-12-06T17:44:12+00:00 | 2024-12-09T00:12:42+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | PW2022110802 | B0D4DRRP8W | Shipped | 1 | USD | 89.99 | 6.97 | | | | | ATWATER | CA | 95301-887 | US | | FALSE | | FALSE |
| 111-0667019-2253006 | 111-0667019-2253006 | 2024-12-06T23:20:51+00:00 | 2024-12-08T09:17:49+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | amzn.gr.PW202211( | B0D4DRRP8W | Shipped | 1 | USD | 70.49 | 6.94 | | | | | Clarkdale | AZ | 86324 | US | | FALSE | | FALSE |
| 113-1807917-2694638 | 113-1807917-2694638 | 2024-12-04T17:34:43+00:00 | 2024-12-06T06:38:09+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 96.99 | 8 | | | | | LIBERTY H | TX | 78642-234 | US | | FALSE | | FALSE |
| 111-1606007-3309819 | 111-1606007-3309819 | 2024-12-01T23:43:24+00:00 | 2024-12-05T16:28:25+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | PW2022110802 | B0D4DRRP8W | Shipped | 1 | USD | 89.99 | 6.63 | | | 4.5 | | RANCHO MI | CA | 92270-567 | US | PLM-94374ca8-a48f- | FALSE | | FALSE |
| 114-1876965-2637054 | 114-1876965-2637054 | 2024-11-30T04:37:33+00:00 | 2024-12-05T02:50:00+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | PW2022110802 | B0D4DRRP8W | Shipped | 1 | USD | 89.99 | 8.76 | | | 4.5 | | EVANSTON | IL | 60201-170 | US | PLM-94374ca8-a48f- | FALSE | | FALSE |
| 112-9313533-2628246 | 112-9313533-2628246 | 2024-11-30T02:07:03+00:00 | 2024-12-03T11:35:24+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | PW2022110802 | B0D4DRRP8W | Shipped | 1 | USD | 89.99 | 5.13 | | | 4.5 | | PLYMOUTH | PA | 19462-280 | US | PLM-94374ca8-a48f- | FALSE | | FALSE |
| 113-5371031-5698667 | 113-5371031-5698667 | 2024-11-29T07:36:06+00:00 | 2024-12-02T16:15:20+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | PW2022110802 | B0D4DRRP8W | Shipped | 1 | USD | 89.99 | 7.87 | | | 4.5 | | GLENDALE | AZ | 85305-393 | US | PLM-94374ca8-a48f- | FALSE | | FALSE |
| 702-5359966-8909013 | 702-5359966-8909013 | 2024-12-26T18:40:56+00:00 | 2025-01-15T21:07:35+00:00 | Shipped | Amazon | Amazon.ca | Standard | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | CAD | 159.99 | | | | | | Edmonton | AB | T5P 0S4 | CA | | FALSE | | FALSE |
| 701-2527035-7020262 | 701-2527035-7020262 | 2025-01-11T19:58:37+00:00 | 2025-01-13T21:57:30+00:00 | Shipped | Amazon | Amazon.ca | Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 3 | CAD | 479.97 | | 17.97 | | | | Calgary | Alberta | T2P 3H5 | CA | | FALSE | | FALSE |
| S01-9984506-4203552 | rkFJQboaOe | 2025-01-16T17:16:19+00:00 | 2025-01-22T22:49:55+00:00 | Shipped | Amazon | Non-Amazc | Standard | - | amzn.gr.PW202211( | B0D4DRRP8W | Unshippec | 1 | | | | | | | | | | | | | FALSE | | FALSE |
| 112-8507656-7473068 | 112-8507656-7473068 | 2025-01-30T19:03:08+00:00 | 2025-02-01T02:56:05+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 2 | USD | 189.98 | 11.4 | | | | | PITTSBURG | PA | 15212-584 | US | | TRUE | Quantity | FALSE |
| 112-2213234-5518608 | 112-2213234-5518608 | 2025-01-30T17:09:24+00:00 | 2025-01-31T23:53:41+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 95.99 | 7.92 | | | | | Houston | TX | 77044 | US | | TRUE | Business | FALSE |
| 114-2082740-6949862 | 114-2082740-6949862 | 2025-01-30T14:42:00+00:00 | 2025-01-31T20:11:23+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 98.99 | 9.9 | | | | | DES PLAIN | IL | 60016-116 | US | | TRUE | Business | FALSE |
| 111-5771466-1697059 | 111-5771466-1697059 | 2025-01-30T17:49:18+00:00 | 2025-01-31T18:32:25+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 99.99 | | | | 5 | | Coalgate | OK | 74538 | US | PLM-96b902b7-3e96- | FALSE | | FALSE |
| 112-3986567-0795465 | 112-3986567-0795465 | 2025-01-30T15:53:25+00:00 | 2025-01-31T10:25:55+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 96.99 | 8.85 | | | 4.85 | | SHAWNEE | KS | 66227-550 | US | PLM-5dd00632-738d- | FALSE | | FALSE |
| 114-0397761-8664266 | 114-0397761-8664266 | 2025-01-30T15:06:11+00:00 | 2025-01-31T05:04:06+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 99.99 | 6.25 | | | | | WHITESBOF | TX | 76273-655 | US | | FALSE | | FALSE |
| 111-7865422-7928205 | 111-7865422-7928205 | 2025-01-29T13:03:00+00:00 | 2025-01-31T04:42:25+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | PW2022110802 | B0D4DRRP8W | Shipped | 1 | USD | 89.99 | 6.3 | | | | | INDIANAPC | IN | 46234-223 | US | | FALSE | | FALSE |
| 114-0244112-6527426 | 114-0244112-6527426 | 2025-01-29T21:40:58+00:00 | 2025-01-30T18:58:18+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 96.99 | 8.75 | | | | | MINNEAPOI | MN | 55408-102 | US | | FALSE | | FALSE |
| 112-7186224-2652263 | 112-7186224-2652263 | 2025-01-29T05:08:28+00:00 | 2025-01-30T05:30:17+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 99.99 | 7.75 | 6.99 | 0.54 | | | CARLSBAD | CA | 92009-581 | US | | FALSE | | FALSE |
| 114-2951918-4934606 | 114-2951918-4934606 | 2025-01-28T17:15:51+00:00 | 2025-01-29T16:12:29+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 99.99 | 6.5 | | | | | North Car | OH | 44720 | US | | FALSE | | FALSE |
| 111-1972699-9920211 | 111-1972699-9920211 | 2025-01-28T16:51:44+00:00 | 2025-01-29T15:13:53+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | PW2022110802 | B0D4DRRP8W | Shipped | 1 | USD | 89.99 | 7.54 | | | | | FAIRFIELI | CA | 94533-233 | US | | FALSE | | FALSE |
| 114-1799877-0669007 | 114-1799877-0669007 | 2025-01-24T16:12:55+00:00 | 2025-01-29T05:22:44+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 99.99 | 8.25 | | | | | KATY | TX | 77494-585 | US | PLM-96b902b7-3e96- | FALSE | | FALSE |
| 111-6066055-9286658 | 111-6066055-9286658 | 2025-01-27T19:14:04+00:00 | 2025-01-29T02:08:30+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 98.99 | 8.91 | | | | | CHARLESTC | SC | 29416-140 | US | | TRUE | Business | FALSE |
| 113-7482766-5441005 | 113-7482766-5441005 | 2025-01-26T16:13:18+00:00 | 2025-01-29T00:09:26+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | PW2022110802 | B0D4DRRP8W | Shipped | 1 | USD | 89.99 | 5.62 | | | | | CAMBRIDGE | MA | 02139-262 | US | | FALSE | | FALSE |
| 112-0384084-4501830 | 112-0384084-4501830 | 2025-01-26T10:45:14+00:00 | 2025-01-28T23:02:54+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | PW2022110802 | B0D4DRRP8W | Shipped | 1 | USD | 88.99 | 7.79 | | | | | LANCASTEF | NY | 14086-920 | US | | TRUE | Business | FALSE |
| 114-2912169-3081004 | 114-2912169-3081004 | 2024-12-06T13:43:25+00:00 | 2025-01-27T22:05:21+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | PW2022110802 | B0D4DRRP8W | Shipped | 1 | USD | 89.99 | 6.84 | | | 4.5 | | ARCADE | NY | 14009-980 | US | PLM-94374ca8-a48f- | FALSE | | FALSE |
| 112-7877588-5135405 | 112-7877588-5135405 | 2025-01-21T18:16:02+00:00 | 2025-01-26T15:21:40+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | PW2022110802 | B0D4DRRP8W | Shipped | 1 | USD | 88.99 | 8.03 | 3.94 | | | 3.94 | MINNEAPOI | MN | 55417-220 | US | US Core Free Shipp | TRUE | Business | FALSE |
| 114-2056866-7813822 | 114-2056866-7813822 | 2025-01-24T21:05:09+00:00 | 2025-01-26T14:30:09+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 96.99 | 8.49 | | | | | WILLIAMSV | NY | 14221-691 | US | | FALSE | | FALSE |
| 111-2591905-9644238 | 111-2591905-9644238 | 2025-01-22T12:56:50+00:00 | 2025-01-25T18:34:44+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 3 | USD | 290.97 | 20.37 | | | | | HIALEAH | FL | 33018-124 | US | | FALSE | | FALSE |
| 112-6652530-0058655 | 112-6652530-0058655 | 2025-01-20T19:54:38+00:00 | 2025-01-25T18:22:21+00:00 | Shipped | Amazon | Amazon.cc | Standard | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | PW2022110802 | B0D4DRRP8W | Shipped | 4 | USD | 347.96 | 35.68 | 6.99 | | | 6.99 | MARION | AR | 72364-900 | US | | TRUE | Quantity | FALSE |
| 113-5617041-6981064 | 113-5617041-6981064 | 2025-01-24T16:11:46+00:00 | 2025-01-25T16:17:52+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | PW2022110802 | B0D4DRRP8W | Shipped | 1 | USD | 89.99 | 8.34 | | | 4.5 | | COLLEGE ( | TN | 37046-145 | US | PLM-f028b474-1b85- | FALSE | | FALSE |
| 111-7732352-8297021 | 111-7732352-8297021 | 2025-01-24T05:39:20+00:00 | 2025-01-25T07:38:38+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | PW2022110802 | B0D4DRRP8W | Shipped | 1 | USD | 89.99 | | | | 4.5 | | MONTGOMEF | MO | 63361-210 | US | PLM-f028b474-1b85- | FALSE | | FALSE |
| 113-7935991-6272203 | 113-7935991-6272203 | 2025-01-23T06:39:45+00:00 | 2025-01-24T18:55:40+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 99.99 | 9.26 | | | 5 | | SANTA ROS | CA | 95405-761 | US | PLM-96b902b7-3e96- | FALSE | | FALSE |
| 114-9509368-2599441 | 114-9509368-2599441 | 2025-01-20T17:11:30+00:00 | 2025-01-24T04:22:27+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | PW2022110802 | B0D4DRRP8W | Shipped | 3 | USD | 263.97 | | | | 13.2 | | ORLANDO | FL | 32819-909 | US | PLM-f028b474-1b85- | TRUE | Quantity | FALSE |
| 113-3053744-2463432 | 113-3053744-2463432 | 2025-01-22T16:54:08+00:00 | 2025-01-23T08:13:54+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 99.99 | 6.65 | | | 5 | | Loxahatch | Florida | 33470 | US | PLM-96b902b7-3e96- | FALSE | | FALSE |
| 113-8375048-8217830 | 113-8375048-8217830 | 2025-01-22T15:19:00+00:00 | 2025-01-23T08:13:50+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit | PW20230313 | B0BYCBX593 | Shipped | 1 | USD | 98.99 | | | | | | WEST PALM | FL | 33415-754 | US | | TRUE | Business | FALSE |
| 112-7968339-4554617 | 112-7968339-4554617 | 2025-01-21T05:33:54+00:00 | 2025-01-23T01:59:33+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas | PW20221108 | B0BLT4HLCX | Shipped | 1 | USD | 95.99 | | | | 4.8 | | HURRICANE | UT | 84737-561 | US | PLM-5dd00632-738d- | TRUE | Business | FALSE |
| 112-8861616-0147425 | 112-8861616-0147425 | 2025-01-20T05:30:31+00:00 | 2025-01-22T20:08:06+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | PW2022110802 | B0D4DRRP8W | Shipped | 1 | USD | 89.99 | 6.63 | | | 4.5 | | Joshua Tr | CA | 92252 | US | PLM-f028b474-1b85- | FALSE | | FALSE |
| 113-6650832-5402608 | 113-6650832-5402608 | 2025-01-20T16:51:20+00:00 | 2025-01-22T19:54:05+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | PW2022110802 | B0D4DRRP8W | Shipped | 1 | USD | 89.99 | 8.32 | | | | | RIDGECRES | CA | 93555-470 | US | | FALSE | | FALSE |
| 114-5252065-1963465 | 114-5252065-1963465 | 2025-01-20T01:17:41+00:00 | 2025-01-22T15:35:34+00:00 | Shipped | Amazon | Amazon.cc | Expedited | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr | PW2022110802 | B0D4DRRP8W | Shipped | 1 | USD | 89.99 | 5.4 | | | | | BURKE | VA | 22015-222 | US | | FALSE | | FALSE |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113-3690062-0841046 | 113-3690062-0841046 | 2025-02-15T01:44:40+00:00 | Shipped | Amazon | Amazon.co Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit PR20230313 | B0BY3X5X03 | Shipped | 1 USD | 95.3 | 7.62 | | | | Quincy | IL | 62301-53 | US | | FALSE |
| 113-0841043-5902655 | 113-0841043-5902655 | 2025-02-16T01:53:51+00:00 | Shipped | Amazon | Amazon.co Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas PR20221108 | B0BL76BLCX | Shipped | 1 USD | 96.99 | 7.6 | | 4.85 | | Mill Valley | CA | 94941-16 | US | PLM-dad9ddc4-d684 | FALSE |
| 112-8003306-1337030 | 112-8003306-1337030 | 2025-02-13T01:25:11+00:00 | Shipped | Amazon | Amazon.co Expedited | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr PR20221C0802 | B0D4DHRFWW | Shipped | 1 USD | 88.99 | | | 4.41 | | Jacksonville | TX | 32250 | US | PLM-ddc4ad1b-90f2 | TRUE |
| 112-8115564-4117827 | 112-8115564-4117827 | 2025-02-15T22:39:11+00:00 | Shipped | Amazon | Amazon.co Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas PR20221108 | B0BL76BLCX | Shipped | 1 USD | 96.99 | 9.4 | | 4.85 | | Bothell | WA | 98011-16 | US | PLM-dad9ddc4-d684 | FALSE |
| 113-2582610-1296021 | 113-2582610-1296021 | 2025-02-14T03:11:00+00:00 | Shipped | Amazon | Amazon.co Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit PR20230313 | B0BY3X5X03 | Shipped | 1 USD | 99.99 | 6.75 | | | | Jeffersonb | AL | 44047-06 | US | | FALSE |
| 113-4856083-2979428 | 113-4856083-2979428 | 2025-02-12T21:56:00+00:00 | Shipped | Amazon | Amazon.co Expedited | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr PR20221C0802 | B0D4DHRFWW | Shipped | 1 USD | 88.99 | 6.97 | | 4.5 | | Rifle | CO | 81650-91 | US | PLM-ddc4ad1b-90f2 | FALSE |
| 112-5574487-9768204 | 112-5574487-9768204 | 2025-02-11T01:12:00+00:00 | Shipped | Amazon | Amazon.co Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit PR20230313 | B0BY3X5X03 | Shipped | 2 USD | 199.98 | 17.82 | | 10 | | Milpitas | CA | 95035-70 | US | PLM-445f7942-d0e2 | FALSE |
| 114-9292481-6048202 | 114-9292481-6048202 | 2025-02-15T02:31:33+00:00 | Shipped | Amazon | Amazon.co Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit PR20230313 | B0BY3X5X03 | Shipped | 1 USD | 96.99 | 9.6 | | | | Shawnee | KS | 66226-97 | US | | FALSE |
| 111-8006548-8962630 | 111-8006548-8962630 | 2025-02-11T07:40:10+00:00 | Shipped | Amazon | Amazon.co Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas PR20221108 | B0BL76BLCX | Shipped | 1 USD | 96.99 | 9.4 | | 4.85 | | Bothell | WA | 98011-30 | US | PLM-dad9ddc4-d684 | FALSE |
| 111-8911293-7600218 | 111-8911293-7600218 | 2025-02-09T14:08:30+00:00 | Shipped | Amazon | Amazon.co Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas PR20221108 | B0BL76BLCX | Shipped | 1 USD | 96.99 | 7.81 | | 4.85 | | Kansas City | MO | 64114-45 | US | PLM-dad9ddc4-d684 | FALSE |
| 112-8706662-3525069 | 112-8706662-3525069 | 2025-02-10T01:24:18+00:00 | Shipped | Amazon | Amazon.co Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas PR20221108 | B0BL76BLCX | Shipped | 1 USD | 96.99 | 9.31 | | | | Shawnee | KS | 66227-59 | US | | FALSE |
| 114-8986517-1713053 | 114-8986517-1713053 | 2025-02-04T11:38:01+00:00 | Shipped | Amazon | Amazon.co Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit PR20230313 | B0BY3X5X03 | Shipped | 1 USD | 96.99 | 4.01 | | 5 | | Creve Coeur | MO | 63141-71 | US | PLM-445f7942-d0e2 | FALSE |
| 114-5847619-1123506 | 114-5847619-1123506 | 2025-02-10T19:00:35+00:00 | Shipped | Amazon | Amazon.co Expedited | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr PR20221C0802 | B0D4DHRFWW | Shipped | 1 USD | 88.99 | 6.63 | | 4.5 | | Napa | CA | 94558-36 | US | PLM-ddc4ad1b-90f2 | FALSE |
| 112-1221261-9435423 | 112-1221261-9435423 | 2025-02-09T20:01:30+00:00 | Shipped | Amazon | Amazon.co Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas PR20221108 | B0BL76BLCX | Shipped | 2 USD | 193.98 | 11.24 | | 9.7 | | Tucson | AZ | 85749-95 | US | PLM-dad9ddc4-d684 | FALSE |
| 113-0276727-6122653 | 113-0276727-6122653 | 2025-02-07T21:16:13+00:00 | Shipped | Amazon | Amazon.co Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit PR20230313 | B0BY3X5X03 | Shipped | 3 USD | 299.97 | 10 | | | Evart | | MICHIGAN | 49631-95 | US | | FALSE |
| 114-0563993-0310641 | 114-0563993-0310641 | 2025-02-09T01:48:29+00:00 | Shipped | Amazon | Amazon.co Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit PR20230313 | B0BY3X5X03 | Shipped | 1 USD | 99.99 | 6.73 | | | | Seguin | TX | 78155-34 | US | | FALSE |
| 111-8057219-0085024 | 111-8057219-0085024 | 2025-02-07T21:13:31+00:00 | Shipped | Amazon | Amazon.co Expedited | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr PR20221C0802 | B0D4DHRFWW | Shipped | 1 USD | 88.99 | 7.38 | | | | Colorado | CO | 80903-33 | US | | FALSE |
| 112-0860297-1200237 | 112-0860297-1200237 | 2025-02-06T17:32:43+00:00 | Shipped | Amazon | Amazon.co Expedited | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr amzn_gr_PR20221108 | B0D4DHRFWW | Shipped | 1 USD | 86.99 | 2.82 | | | | Walker | MI | 49534-86 | US | | TRUE |
| 112-4243682-2133808 | 112-4243682-2133808 | 2025-02-05T06:36:04+00:00 | Shipped | Amazon | Amazon.co Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit PR20230313 | B0BY3X5X03 | Shipped | 1 USD | 96.99 | 7.36 | | 5 | | Whitney | TX | 76692-49 | US | PLM-445f7942-d0e2 | FALSE |
| 113-3222468-0309099 | 113-3222468-0309099 | 2025-02-07T13:58:08+00:00 | Shipped | Amazon | Amazon.co Expedited | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr PR20221C0802 | B0D4DHRFWW | Shipped | 1 USD | 89.99 | 6.3 | | | | Delray | HFL | 33483-52 | US | | FALSE |
| 113-3596378-1907010 | 113-3596378-1907010 | 2025-02-08T11:30:31+00:00 | Cancelled | Amazon | Amazon.co Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit PR20230313 | B0BY3X5X03 | Cancelled | 0 | | | | | | Whitney | TX | 76692-49 | US | | FALSE |
| 111-7123556-1382646 | 111-7123556-1382646 | 2025-02-05T19:20:31+00:00 | Shipped | Amazon | Amazon.co Expedited | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr PR20221C0802 | B0D4DHRFWW | Shipped | 1 USD | 88.99 | 5.34 | | | | Manchester | NH | 48150-87 | US | | TRUE |
| 114-1370073-5046656 | 114-1370073-5046656 | 2025-02-07T02:02:43+00:00 | Shipped | Amazon | Amazon.co Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit PR20230313 | B0BY3X5X03 | Shipped | 1 USD | 96.99 | 5.56 | | 5 | | Raymore | MO | 64083 | US | PLM-445f7942-d0e2 | FALSE |
| 113-7565907-5600220 | 113-7565907-5600220 | 2025-02-06T15:08:25+00:00 | Shipped | Amazon | Amazon.co Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas PR20221108 | B0BL76BLCX | Shipped | 1 USD | 96.99 | 6.45 | | 4.85 | | Loxahatch | Florida | 33470 | US | PLM-dad9ddc4-d684 | FALSE |
| 112-5648247-3219417 | 112-5648247-3219417 | 2025-02-05T22:19:47+00:00 | Shipped | Amazon | Amazon.co Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit PR20230313 | B0BY3X5X03 | Shipped | 1 USD | 0 | | | | | Katy | TX | 77494-58 | US | | FALSE |
| 112-1899013-1370060 | 112-1899013-1370060 | 2025-02-02T16:12:13+00:00 | Shipped | Amazon | Amazon.co Expedited | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr PR20221C0802 | B0D4DHRFWW | Shipped | 1 USD | 89.99 | 7.42 | | | | Houston | TX | 77092-53 | US | | FALSE |
| 112-2750408-6973832 | 112-2750408-6973832 | 2025-02-03T01:04:34+00:00 | Shipped | Amazon | Amazon.co Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas PR20221108 | B0BL76BLCX | Shipped | 1 USD | 96.99 | 8.85 | | 4.85 | | Shawnee | KS | 66227-59 | US | PLM-dad9ddc4-d684 | FALSE |
| 113-9489279-2758650 | 113-9489279-2758650 | 2025-02-03T18:40:34+00:00 | Shipped | Amazon | Amazon.co Expedited | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr PR20221C0802 | B0D4DHRFWW | Shipped | 1 USD | 88.99 | 7.65 | | | | Phoenix | AZ | 85009-60 | US | | TRUE |
| 112-8224033-5613024 | 112-8224033-5613024 | 2025-02-04T00:55:38+00:00 | Shipped | Amazon | Amazon.co Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas PR20221108 | B0BL76BLCX | Shipped | 2 USD | 193.98 | 12.9 | | 9.7 | | Elgin | IA | 50076-13 | US | PLM-dad9ddc4-d684 | FALSE |
| 112-9801253-8659457 | 112-9801253-8659457 | 2025-02-03T03:09:13+00:00 | Shipped | Amazon | Amazon.co Expedited | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr PR20221C0802 | B0D4DHRFWW | Shipped | 3 USD | 269.97 | 25.65 | | | | Los Angeles | CA | 90004-53 | US | | FALSE |
| 114-7816961-1803403 | 114-7816961-1803403 | 2025-02-02T21:08:14+00:00 | Shipped | Amazon | Amazon.co Expedited | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr PR20221C0802 | B0D4DHRFWW | Shipped | 1 USD | 86.99 | 5.85 | | | | Orlando | FL | 32803-58 | US | | FALSE |
| 111-5596404-7606204 | 111-5596404-7606204 | 2025-02-01T30:49+00:00 | Shipped | Amazon | Amazon.co Standard | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas PR20221108 | B0BL76BLCX | Shipped | 1 USD | 96.99 | 5.82 | 5.2 | 0.31 | | Bassett | Kentucky | 41701 | US | | FALSE |
| 114-8704017-0573842 | 114-8704017-0573842 | 2025-01-31T01:58:20+00:00 | Shipped | Amazon | Amazon.co Expedited | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr PR20221C0802 | B0D4DHRFWW | Shipped | 1 USD | 89.99 | 6.63 | | 4.5 | | Castle Pico | | 80108-92 | US | PLM-f028bd74-1b83 | FALSE |
| 113-5196972-9532267 | 113-5196972-9532267 | 2025-02-02T11:44:10+00:00 | Shipped | Amazon | Amazon.co Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas PR20221108 | B0BL76BLCX | Shipped | 1 USD | 95.99 | 5.76 | | | | Fredericksb | | 21550-78 | US | | TRUE |
| 114-7343909-0470029 | 114-7343909-0470029 | 2025-01-30T22:50:56+00:00 | Shipped | Amazon | Amazon.co Expedited | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr PR20221C0802 | B0D4DHRFWW | Shipped | 1 USD | 88.99 | 9 | | | | Torrance | CA | 90505-49 | US | | FALSE |
| 112-1884552-3415447 | 112-1884552-3415447 | 2025-02-02T08:50:20+00:00 | Shipped | Amazon | Amazon.co Expedited | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr PR20221C0802 | B0D4DHRFWW | Shipped | 1 USD | 89.99 | 6.3 | | | | Coral | SPFL | 33071-64 | US | | FALSE |
| 112-0991854-2310655 | 112-0991854-2310655 | 2025-01-31T18:32:30+00:00 | Shipped | Amazon | Amazon.co Expedited | NectaCol 1 Pack 3'x 6' Two-Double Gridwall Panel Display Racks wit PR20230313 | B0BY3X5X03 | Shipped | 1 USD | 96.99 | 8.32 | | 5 | | Minneapolis | MN | 55410-29 | US | PLM-90b9d2b7-3c90 | FALSE |
| 113-6714903-1865013 | 113-6714903-1865013 | 2025-01-30T20:48:56+00:00 | Shipped | Amazon | Amazon.co Expedited | NectaCol 3 Packs Grid Wall Panels, Metal Black Wire Grid Panel, Gr PR20221C0802 | B0D4DHRFWW | Shipped | 1 USD | 88.99 | 7.07 | | | | Saint Chpwo | | 63301-92 | US | | TRUE |
| 111-6623585-8540649 | 111-6623585-8540649 | 2025-01-30T18:33:47+00:00 | Shipped | Amazon | Amazon.co Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas PR20221108 | B0BL76BLCX | Shipped | 3 USD | 290.97 | 20.46 | | 14.55 | | Frederickso | | 80510 US | | PLM-5dd00632-738d | FALSE |
| 113-1420090-5447445 | 113-1420090-5447445 | 2025-01-31T08:00:31+00:00 | Shipped | Amazon | Amazon.co Expedited | NectaCol 3'x 6' Two-Double Gridwall Panel Display Stand with T-Bas PR20221108 | B0BL76BLCX | Shipped | 1 USD | 95.99 | 3.47 | | 4.8 | | Frederickso | | 21703-74 | US | PLM-5dd00632-738d | TRUE |

| amazon-order-id | purchase-date | last-updated-date | order-status | fulfillment-channel | sales-channel | order-channel | ship-service-level | product-name | sku | asin | item-status | quantity | currency | item-price | ship-city | ship-state | ship-postal-code | ship-country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111-9788801-2224235 | 2023-09-30T00:26:12+00:00 | 2023-10-03T11:11:24+00:00 | Shipped | Amazon | Amazon.com | | Expedited | ktondic 3'X6' Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 BOC9ZSKCB4 | Shipped | 1 USD | 119.99 AUSTIN | TX | 78751-3674 | US |
| 111-5782858-8010640 | 2023-09-28T21:50:11+00:00 | 2023-09-30T17:14:21+00:00 | Shipped | Amazon | Amazon.com | | Expedited | ktondic 3'X6' Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 BOC9ZSKCB4 | Shipped | 1 USD | 119.99 BEND | OR | | 97702 US |
| 114-3965255-1485822 | 2023-09-28T16:32:33+00:00 | 2023-09-29T12:22:53+00:00 | Shipped | Amazon | Amazon.com | | Expedited | ktondic 3'X6' Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 BOC9ZSKCB4 | Shipped | 1 USD | 119.99 BARRINGTON | RHODE ISLAND | 02806-4609 | US |
| 111-7120959-9998642 | 2023-09-27T19:00:51+00:00 | 2023-09-29T21:11:20+00:00 | Shipped | Amazon | Amazon.com | | Expedited | ktondic 3'X6' Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 BOC9ZSKCB4 | Shipped | 1 USD | 119.99 MIAMI | FL | 33127-4431 | US |
| 112-7381925-9771421 | 2023-09-26T23:23:51+00:00 | 2023-09-29T13:20:53+00:00 | Shipped | Amazon | Amazon.com | | Expedited | ktondic 3'X6' Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 BOC9ZSKCB4 | Shipped | 1 USD | 119.99 SAINT LOUIS | MO | 63129-3706 | US |
| 113-7390080-9235438 | 2023-09-26T15:18:42+00:00 | 2023-09-29T15:30:02+00:00 | Shipped | Amazon | Amazon.com | | Expedited | ktondic 3'X6' Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 BOC9ZSKCB4 | Shipped | 1 USD | 119.99 CRESTVIEW | FL | 32539-9120 | US |
| 111-9061604-5664205 | 2023-09-25T17:44:36+00:00 | 2023-09-28T21:28:19+00:00 | Shipped | Amazon | Amazon.com | | Expedited | ktondic 3'X6' Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 BOC9ZSKCB4 | Shipped | 2 USD | 239.98 DAVISON | MI | 48423-1005 | US |
| 112-4130613-1967467 | 2023-09-24T12:28:50+00:00 | 2023-09-25T16:19:31+00:00 | Shipped | Amazon | Amazon.com | | Expedited | ktondic 3'X6' Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 BOC9ZSKCB4 | Shipped | 2 USD | 239.98 North tonawada | New york | | 14120 US |
| 111-3313317-3626604 | 2023-09-23T19:44:32+00:00 | 2023-09-25T10:15:12+00:00 | Shipped | Amazon | Amazon.com | | Expedited | ktondic 3'X6' Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 BOC9ZSKCB4 | Shipped | 1 USD | 119.99 OMAHA | NE | | 68116 US |
| 112-5398383-9623445 | 2023-09-22T18:08:34+00:00 | 2023-09-26T17:02:41+00:00 | Shipped | Amazon | Amazon.com | | Expedited | ktondic 3'X6' Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 BOC9ZSKCB4 | Shipped | 1 USD | 119.99 Wendell | NC | | 27591 US |
| 112-7401942-3356238 | 2023-09-23T13:19:53+00:00 | 2023-09-26T17:02:47+00:00 | Shipped | Amazon | Amazon.com | | Expedited | ktondic 3'X6' Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 BOC9ZSKCB4 | Shipped | 1 USD | 119.99 WESTMINSTER | MD | 21157-7312 | US |
| 112-0907018-9534611 | 2023-09-22T10:51:16+00:00 | 2023-09-25T22:40:50+00:00 | Shipped | Amazon | Amazon.com | | Standard | ktondic 3'1⁄2'45' Double-Layer Grid Panels for Display, Movable GF3-3WGJ-01 BOC9ZSKCB4 | Shipped | 3 USD | 359.97 BLINT | SD | 57322-6101 | US |
| 111-3638180-7853010 | 2023-09-22T07:23:11+00:00 | 2023-09-26T19:50:53+00:00 | Shipped | Amazon | Amazon.com | | Standard | ktondic 3'X6' Double-Layer Grid Panels for Display, Movable Gr F3-3WGJ-01 BOC9ZSKCB4 | Shipped | 6 USD | 719.94 NEW YORK | NY | 10018-1027 | US |
| 114-1233367-2037014 | 2023-09-21T21:52:17+00:00 | 2023-09-24T17:47:49+00:00 | Shipped | Amazon | Amazon.com | | Expedited | ktondic 3'X6' Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 BOC9ZSKCB4 | Shipped | 1 USD | 119.99 SCHENECTADY | NY | 12304-1811 | US |
| 112-3393018-5120211 | 2023-09-20T19:48:06+00:00 | 2023-09-23T05:13:53+00:00 | Shipped | Amazon | Amazon.com | | Expedited | ktondic 3'X6' Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 BOC9ZSKCB4 | Shipped | 3 USD | 359.97 BEND | OR | | 97702 US |
| 112-4418968-6589852 | 2023-09-20T19:30:00+00:00 | 2023-09-22T20:13:02+00:00 | Shipped | Amazon | Amazon.com | | Expedited | ktondic 3'X6' Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 BOC9ZSKCB4 | Shipped | 1 USD | 119.99 COLUMBUS | GA | 31909-6009 | US |
| 113-9223383-6661856 | 2023-09-19T21:49:24+00:00 | 2023-09-23T05:24:22+00:00 | Shipped | Amazon | Amazon.com | | Expedited | ktondic 3'X6' Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 BOC9ZSKCB4 | Shipped | 1 USD | 119.99 Phoenix | AZ | | 85053 US |
| 111-3359190-5543421 | 2023-09-19T15:04:09+00:00 | 2023-09-21T20:02:38+00:00 | Shipped | Amazon | Amazon.com | | Expedited | ktondic 3'X6' Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 BOC9ZSKCB4 | Shipped | 1 USD | 119.99 MORRISTOWN | TN | 37814-5443 | US |
| 111-W260895-2737869 | 2023-09-18T18:32:34+00:00 | 2023-09-19T22:21:25+00:00 | Shipped | Amazon | Amazon.com | | Expedited | ktondic 3'X6' Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 BOC9ZSKCB4 | Shipped | 1 USD | 119.99 Arnaudville | LA | | 70512 US |
| 113-4731653-3859465 | 2023-09-18T14:14:14+00:00 | 2023-09-20T09:08:59+00:00 | Shipped | Amazon | Amazon.com | | Expedited | ktondic 3'X6' Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 BOC9ZSKCB4 | Shipped | 1 USD | 119.99 EUGENE | OR | 97401-5896 | US |
| 112-7085286-8218602 | 2023-10-31T20:39:26+00:00 | 2023-11-01T12:00:10+00:00 | Shipped | Amazon | Amazon.com | | Expedited | ktondic 3'X6' Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 BOC9ZSKCB4 | Shipped | 1 USD | 119.99 DEARBORN | MI | 48124-3023 | US |
| 111-8286385-4678652 | 2023-10-31T03:22:41+00:00 | 2023-10-31T14:05:33+00:00 | Shipped | Amazon | Amazon.com | | Expedited | ktondic 3'X6' Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 BOC9ZSKCB4 | Shipped | 1 USD | 119.99 GIRARD | PA | 16417-8027 | US |
| 114-9987659-0569025 | 2023-10-30T23:26:50+00:00 | 2023-11-01T11:17:16+00:00 | Shipped | Amazon | Amazon.com | | Expedited | ktondic 3'X6' Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 BOC9ZSKCB4 | Shipped | 1 USD | 119.99 Kingston | MA | 02364 | US |
| 114-7195118-3045039 | 2023-10-30T21:11:31+00:00 | 2023-11-01T14:08:16+00:00 | Shipped | Amazon | Amazon.com | | Expedited | ktondic 3'1⁄2'45' Double-Layer Grid Panels for Display, Movable GF3-3WGJ-01 BOC9ZSKCB4 | Shipped | 3 USD | 359.97 FORT MYERS | FL | 33908-7694 | US |
| 113-8741034-4406653 | 2023-10-30T01:49:01+00:00 | 2023-10-30T21:16:13+00:00 | Shipped | Amazon | Amazon.com | | Standard | ktondic 3'X6' Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 BOC9ZSKCB4 | Shipped | 1 USD | 119.99 SAINT CLOUD | MN | 56303-1858 | US |
| 111-6490026-3210651 | 2023-10-29T10:42:13+00:00 | 2023-11-04T18:55:55+00:00 | Shipped | Amazon | Amazon.com | | Expedited | ktondic 3'X6' Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 BOC9ZSKCB4 | Shipped | 1 USD | 119.99 Rawait | Adam | 00965 | KW |
| 114-0029189-8154600 | 2023-10-29T00:32:50+00:00 | 2023-10-30T14:48:41+00:00 | Shipped | Amazon | Amazon.com | | Expedited | ktondic 3'X6' Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 BOC9ZSKCB4 | Shipped | 1 USD | 119.99 BETHEL | ME | 04217-4043 | US |
| 113-3844001-1103441 | 2023-10-28T14:45:30+00:00 | 2023-10-30T22:05:21+00:00 | Shipped | Amazon | Amazon.com | | Expedited | ktondic 3'X6' Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 BOC9ZSKCB4 | Shipped | 1 USD | 119.99 WOODLAND HILLS | CA | 91364-3134 | US |
| 114-9049284-6483436 | 2023-10-28T00:56:14+00:00 | 2023-10-28T22:01:00+00:00 | Shipped | Amazon | Amazon.com | | Expedited | ktondic 3'X6' Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 BOC9ZSKCB4 | Shipped | 2 USD | 239.98 Stockdale | TX | | 78160 US |
| 111-8869402-2337045 | 2023-10-25T21:34:11+00:00 | 2023-10-27T01:17:36+00:00 | Shipped | Amazon | Amazon.com | | Expedited | ktondic 3'X6' Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 BOC9ZSKCB4 | Shipped | 1 USD | 119.99 Oberlin | ohio | | 44074 US |
| 114-3973029-2172044 | 2023-10-25T03:04:39+00:00 | 2023-10-26T11:24:33+00:00 | Shipped | Amazon | Amazon.com | | Expedited | ktondic 3'X6' Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 BOC9ZSKCB4 | Shipped | 1 USD | 119.99 JOLIET | IL | 60435-8550 | US |
| 112-5971538-3697859 | 2023-10-23T14:19:21+00:00 | 2023-10-25T08:36:04+00:00 | Shipped | Amazon | Amazon.com | | Expedited | ktondic 3'X6' Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 BOC9ZSKCB4 | Shipped | 1 USD | 119.99 Bedford | PA | 15522-1004 | US |
| 113-0451218-5452241 | 2023-10-23T03:55:29+00:00 | 2023-10-24T09:35:01+00:00 | Shipped | Amazon | Amazon.com | | Expedited | ktondic 3'X6' Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 BOC9ZSKCB4 | Shipped | 1 USD | 119.99 STONE MOUNTAIN | GA | 30087-3290 | US |
| 114-9575530-2562608 | 2023-10-23T03:23:31+00:00 | 2023-10-28T08:35:28+00:00 | Shipped | Amazon | Amazon.com | | Expedited | ktondic 3'X6' Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 BOC9ZSKCB4 | Shipped | 2 USD | 239.98 SUMMERDALE | AL | | 36580 US |
| 111-0081661-6623449 | 2023-10-22T19:31:54+00:00 | 2023-10-24T10:20:17+00:00 | Shipped | Amazon | Amazon.com | | Expedited | ktondic 3'X6' Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 BOC9ZSKCB4 | Shipped | 1 USD | 119.99 PHOENIX | AZ | 85048-8525 | US |
| 114-8142914-4880243 | 2023-10-22T13:52:56+00:00 | 2023-10-24T11:30:14+00:00 | Shipped | Amazon | Amazon.com | | Expedited | ktondic 3'X6' Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 BOC9ZSKCB4 | Shipped | 3 USD | 359.97 WALPOLE | MA | 02081-3035 | US |
| 112-0263232-2052208 | 2023-10-22T02:36:07+00:00 | 2023-10-25T18:32:17+00:00 | Shipped | Amazon | Amazon.com | | Standard | ktondic 3'X6' Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 BOC9ZSKCB4 | Shipped | 1 USD | 119.99 PORTLAND | ME | 04103-4267 | US |
| 112-3530945-7771431 | 2023-10-21T02:57:04+00:00 | 2023-10-30T08:40:42+00:00 | Shipped | Amazon | Amazon.com | | Standard | ktondic 3'X6' Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 BOC9ZSKCB4 | Shipped | 1 USD | 119.99 HONOLULU | HI | 96810-5104 | US |
| 114-9846168-0220611 | 2023-10-20T23:57:01+00:00 | 2023-10-22T09:49:37+00:00 | Shipped | Amazon | Amazon.com | | Expedited | ktondic 3'X6' Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 BOC9ZSKCB4 | Shipped | 3 USD | 359.97 ORLANDO | FL | 32828-7800 | US |
| 114-5369649-4142624 | 2023-10-20T13:06:17+00:00 | 2023-10-24T05:41:57+00:00 | Shipped | Amazon | Amazon.com | | Expedited | ktondic 3'1⁄2'45' Double-Layer Grid Panels for Display, Movable GF3-3WGJ-01 BOC9ZSKCB4 | Shipped | 2 USD | 239.98 SOUTH CHARLESTON | OH | 45368-9406 | US |
| 112-8099027-2127451 | 2023-10-19T22:54:50+00:00 | 2023-10-21T03:28:01+00:00 | Shipped | Amazon | Amazon.com | | Expedited | ktondic 3'X6' Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 BOC9ZSKCB4 | Shipped | 1 USD | 119.99 SHELBYVILLE | IN | 46176-1142 | US |
| 112-2441227-1692204 | 2023-10-19T15:12:55+00:00 | 2023-10-23T17:29:20+00:00 | Shipped | Amazon | Amazon.com | | Expedited | ktondic 3'X6' Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 BOC9ZSKCB4 | Shipped | 1 USD | 119.99 BUFFALO | NY | 82834-2154 | US |
| 113-1198037-6940209 | 2023-10-18T17:39:39+00:00 | 2023-10-21T10:31:19+00:00 | Shipped | Amazon | Amazon.com | | Expedited | ktondic 3'X6' Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 BOC9ZSKCB4 | Shipped | 1 USD | 119.99 GENTRYVILLE | INDIANA | 47537-9799 | US |
| 111-1728138-1144213 | 2023-10-18T14:16:06+00:00 | 2023-10-21T07:25:20+00:00 | Shipped | Amazon | Amazon.com | | Expedited | ktondic 3'X6' Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 BOC9ZSKCB4 | Shipped | 1 USD | 119.99 MINOT AFB | ND | 58704-1222 | US |
| 111-3604434-5374652 | 2023-10-18T01:38:16+00:00 | 2023-10-18T14:48:47+00:00 | Shipped | Amazon | Amazon.com | | Expedited | ktondic 3'X6' Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 BOC9ZSKCB4 | Shipped | 1 USD | 119.99 CHEEKTOWAGA | NY | 14225-3515 | US |
| 114-6388327-0271435 | 2023-10-16T18:08:22+00:00 | 2023-10-19T10:48:23+00:00 | Shipped | Amazon | Amazon.com | | Expedited | ktondic 3'1⁄2'45' Double-Layer Grid Panels for Display, Movable GF3-3WGJ-01 BOC9ZSKCB4 | Shipped | 3 USD | 359.97 NORMAL | IL | | 61790 US |
| 114-0012389-1713835 | 2023-10-15T22:59:38+00:00 | 2023-10-20T08:32:13+00:00 | Shipped | Amazon | Amazon.com | | Standard | ktondic 3'X6' Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 BOC9ZSKCB4 | Shipped | 1 USD | 119.99 CORPUS CHRISTI | TX | 78413-3922 | US |
| 113-0673081-8215417 | 2023-10-15T19:49:28+00:00 | 2023-10-17T22:06:34+00:00 | Shipped | Amazon | Amazon.com | | Expedited | ktondic 3'X6' Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 BOC9ZSKCB4 | Shipped | 1 USD | 119.99 CINCINNATI | OH | 45255-5513 | US |
| 113-8982254-0258611 | 2023-10-15T16:37:18+00:00 | 2023-10-17T00:39:50+00:00 | Shipped | Amazon | Amazon.com | | Expedited | ktondic 3'X6' Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 BOC9ZSKCB4 | Shipped | 1 USD | 119.99 WARREN | OH | 44481-9396 | US |
| 111-9624377-5061864 | 2023-10-15T08:16:23+00:00 | 2023-10-18T10:00:55+00:00 | Shipped | Amazon | Amazon.com | | Expedited | ktondic 3'X6' Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 BOC9ZSKCB4 | Shipped | 1 USD | 119.99 SAGINAW | MI | 48601-7855 | US |
| 111-6495284-3955450 | 2023-10-14T13:27:42+00:00 | 2023-10-15T13:33:41+00:00 | Shipped | Amazon | Amazon.com | | Expedited | ktondic 3'X6' Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 BOC9ZSKCB4 | Shipped | 2 USD | 239.98 Shorewood | WI | 53211-2834 | US |
| 113-8070878-4383454 | 2023-10-14T13:26:30+00:00 | 2023-10-17T01:16:46+00:00 | Shipped | Amazon | Amazon.com | | Expedited | ktondic 3'X6' Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 BOC9ZSKCB4 | Shipped | 1 USD | 119.99 CONOVER | NC | 28613-8382 | US |
| 112-6302669-1678667 | 2023-10-14T13:25:15+00:00 | 2023-10-17T01:05:50+00:00 | Shipped | Amazon | Amazon.com | | Expedited | ktondic 3'X6' Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 BOC9ZSKCB4 | Shipped | 1 USD | 119.99 THORNTON | CO | 80602-8205 | US |
| 113-0932832-3356259 | 2023-10-14T12:25:36+00:00 | 2023-10-17T01:07:32+00:00 | Shipped | Amazon | Amazon.com | | Expedited | ktondic 3'X6' Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 BOC9ZSKCB4 | Shipped | 1 USD | 119.99 ABINGDON | VA | 24211-3863 | US |
| 111-0119803-5541833 | 2023-10-13T05:38:15+00:00 | 2023-10-16T11:30:02+00:00 | Shipped | Amazon | Amazon.com | | Expedited | ktondic 3'X6' Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 BOC9ZSKCB4 | Shipped | 1 USD | 119.99 CONYERS | GA | 30013-3596 | US |
| 112-5358481-0421434 | 2023-10-13T04:52:06+00:00 | 2023-10-16T10:12:01+00:00 | Shipped | Amazon | Amazon.com | | Expedited | ktondic 3'X6' Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 BOC9ZSKCB4 | Shipped | 1 USD | 119.99 MIAMI | FL | 33169-5406 | US |
| 111-9597304-0523867 | 2023-10-13T00:11:12+00:00 | 2023-10-14T13:37:57+00:00 | Shipped | Amazon | Amazon.com | | Expedited | ktondic 3'X6' Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 BOC9ZSKCB4 | Shipped | 1 USD | 119.99 WARREN | OH | 44481-9396 | US |
| 114-2112031-9367808 | 2023-10-12T01:21:09+00:00 | 2023-10-14T16:40:03+00:00 | Shipped | Amazon | Amazon.com | | Expedited | ktondic 3'X6' Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 BOC9ZSKCB4 | Shipped | 2 USD | 239.98 SOUTH CHARLESTON | OH | 45368-9406 | US |
| 112-4943048-2129811 | 2023-10-12T02:14:44+00:00 | 2023-10-18T14:00:15+00:00 | Shipped | Amazon | Amazon.com | | Expedited | ktondic 3'X6' Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 BOC9ZSKCB4 | Shipped | 1 USD | 119.99 GILBERT | AZ | 85298-8874 | US |
| 111-8042604-8655414 | 2023-10-11T22:50:24+00:00 | 2023-10-16T22:06:42+00:00 | Shipped | Amazon | Amazon.com | | Expedited | ktondic 3'X6' Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 BOC9ZSKCB4 | Shipped | 1 USD | 119.99 HOUSTON | TX | 77065-4108 | US |
| 113-6269290-6251650 | 2023-10-11T21:03:50+00:00 | 2023-10-13T18:09:10+00:00 | Shipped | Amazon | Amazon.com | | Expedited | ktondic 3'X6' Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 BOC9ZSKCB4 | Shipped | 2 USD | 239.98 STATEN ISLAND | NY | 10309-1513 | US |
| 111-3114020-3710301 | 2023-10-11T12:37:18+00:00 | 2023-10-13T19:21:03+00:00 | Shipped | Amazon | Amazon.com | | Expedited | ktondic 3'X6' Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 BOC9ZSKCB4 | Shipped | 1 USD | 119.99 CHICAGO | IL | 60629-4511 | US |
| 112-1884416-7827441 | 2023-10-11T03:57:11+00:00 | 2023-10-13T14:12:22+00:00 | Shipped | Amazon | Amazon.com | | Expedited | ktondic 3'X6' Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 BOC9ZSKCB4 | Shipped | 1 USD | 119.99 CONCORD | NC | 28027-9109 | US |
| 112-1884416-7827441 | 2023-10-11T00:13:27+00:00 | 2023-10-13T14:12:36+00:00 | Shipped | Amazon | Amazon.com | | Standard | ktondic 3'X6' Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 BOC9ZSKCB4 | Shipped | 1 USD | 119.99 CONCORD | NC | 28027-9109 | US |
| 114-1881823-8281445 | 2023-10-10T23:49:09+00:00 | 2023-10-13T14:13:08+00:00 | Shipped | Amazon | Amazon.com | | Expedited | ktondic 3'X6' Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 BOC9ZSKCB4 | Shipped | 1 USD | 119.99 BOSTON | MA | 02118-3316 | US |
| 114-1883119-5060145 | 2023-10-10T18:33:55+00:00 | 2023-10-13T14:13:24+00:00 | Shipped | Amazon | Amazon.com | | Expedited | ktondic 3'X6' Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 BOC9ZSKCB4 | Shipped | 1 USD | 119.99 HOUSTON | TX | 77065-4108 | US |
| 113-6322650-8834809 | 2023-10-10T12:44:27+00:00 | 2023-10-13T14:13:40+00:00 | Shipped | Amazon | Amazon.com | | Expedited | ktondic 3'X6' Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 BOC9ZSKCB4 | Shipped | 1 USD | 119.99 ATLANTA | GA | 30341-4102 | US |
| 111-6334014-5143051 | 2023-10-10T09:40:01+00:00 | 2023-10-13T14:14:10+00:00 | Shipped | Amazon | Amazon.com | | Expedited | ktondic 3'X6' Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 BOC9ZSKCB4 | Shipped | 2 USD | 239.98 LAS VEGAS | NV | 89147-8551 | US |

| Tracking | Date 1 | Date 2 | Status | | | | Description | Qty | Price | City | State | Zip | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113-7429452-9589834 | 2023-10-01T19:17:51+00:00 | 2023-10-03T11:21:33+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktoodic 3"×6" Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 B0C9ZSKCM4 Shipped | 1 USD | 119.99 | OAK ISLAND | NC | 28465-7010 | US |
| 111-5738828-6909829 | 2023-10-01T19:04:11+00:00 | 2023-10-02T13:32:05+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktoodic 3"×6" Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 B0C9ZSKCM4 Shipped | 2 USD | 239.98 | DAVISON | MI | 48423-1005 | US |
| 112-6597805-5841804 | 2023-11-30T13:40:09+00:00 | 2023-12-05T20:02:08+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktoodic 3"×6" Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 B0C9ZSKCM4 Shipped | 2 USD | 219.96 | Argyle | Tx | | 76226 US |
| 113-7060524-5459614 | 2023-11-28T19:35:14+00:00 | 2023-12-05T20:02:19+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktoodic 3"×6" Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 B0C9ZSKCM4 Shipped | 1 USD | 106.98 | WEST LEBANON | IN | 47991-8080 | US |
| 112-6605897-7095462 | 2023-11-28T16:07:29+00:00 | 2023-12-03T16:06:38+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktoodic 3"×6" Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 B0C9ZSKCM4 Shipped | 1 USD | 109.98 | GALLATIN | TN | 37066-6679 | US |
| 111-0597783-7372213 | 2023-11-28T14:31:50+00:00 | 2023-12-05T18:05:24+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktoodic 3"×6" Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 B0C9ZSKCM4 Shipped | 1 USD | 109.98 | CEDAR CITY | UT | 84721-7368 | US |
| 111-2747319-9729860 | 2023-11-28T04:37:41+00:00 | 2023-12-04T23:26:34+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktoodic 3"×6" Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 B0C9ZSKCM4 Shipped | 1 USD | 101.39 | NORTH FORT MYERS | FL | 33917-4823 | US |
| 112-2275440-6438655 | 2023-11-28T04:02:06+00:00 | 2023-12-04T23:26:29+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktoodic 3"×6" Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 B0C9ZSKCM4 Shipped | 1 USD | 101.39 | HUNTSVILLE | AL | 35806-1248 | US |
| 113-5906540-9994627 | 2023-11-27T14:06:32+00:00 | 2023-12-04T23:26:29+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktoodic 3"×6" Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 B0C9ZSKCM4 Shipped | 1 USD | 101.39 | ATHENS | GA | 30607-1317 | US |
| 111-8545972-8202607 | 2023-11-26T15:46:20+00:00 | 2023-12-01T22:40:43+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktoodic 3"×6" Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 B0C9ZSKCM4 Shipped | 1 USD | 101.39 | MADISON | TN | 37115-2725 | US |
| 111-6395826-6998609 | 2023-11-25T19:36:20+00:00 | 2023-11-30T17:24:57+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktoodic 3"×6" Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 B0C9ZSKCM4 Shipped | 1 USD | 101.39 | FUQUAY VARINA | NC | 27526-2288 | US |
| 111-5413654-2845651 | 2023-11-25T00:44:53+00:00 | 2023-11-30T11:20:23+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktoodic 3"×6" Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 B0C9ZSKCM4 Shipped | 1 USD | 101.39 | Ulysses | KS | | 67880 US |
| 112-8881547-9068266 | 2023-11-24T22:26:12+00:00 | 2023-11-30T14:19:18+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktoodic 3"×6" Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 B0C9ZSKCM4 Shipped | 1 USD | 101.39 | BELLA VISTA | AR | 72715-1672 | US |
| 112-7396123-1435418 | 2023-11-24T20:16:44+00:00 | 2023-11-29T14:16:32+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktoodic 3"×6" Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 B0C9ZSKCM4 Shipped | 1 USD | 101.39 | MC KEES ROCKS | PA | 15136-1081 | US |
| 113-8219517-9660243 | 2023-11-24T14:08:43+00:00 | 2023-11-27T16:22:08+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktoodic 3"×6" Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 B0C9ZSKCM4 Shipped | 2 USD | 202.78 | OMAHA | NE | 68135-3308 | US |
| 112-4458390-6947441 | 2023-11-24T14:03:09+00:00 | 2023-11-23T11:29:15+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktoodic 3"×6" Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 B0C9ZSKCM4 Shipped | 1 USD | 101.39 | HOLLAND | MI | 49423-3731 | US |
| 111-6139374-0769850 | 2023-11-24T00:33:21+00:00 | 2023-11-25T00:37:34+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktoodic 3"×6" Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 B0C9ZSKCM4 Shipped | 1 USD | 101.39 | NEW BERLIN | WI | 53151-2536 | US |
| 114-7261912-1535465 | 2023-11-23T16:58:12+00:00 | 2023-11-25T05:15:34+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktoodic 3"×6" Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 B0C9ZSKCM4 Shipped | 3 USD | 304.17 | CAPE CORAL | FL | 33904-2942 | US |
| 111-2644050-6137853 | 2023-11-23T14:42:32+00:00 | 2023-11-26T14:00:27+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktoodic 3"×6" Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 B0C9ZSKCM4 Shipped | 1 USD | 101.39 | Madison | Wi | | 53703 US |
| 112-3812438-8547406 | 2023-11-22T01:17:44+00:00 | 2023-11-22T23:24:04+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktoodic 3"×6" Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 B0C9ZSKCM4 Shipped | 2 USD | 202.78 | LEAGUE CITY | TX | 77573-4526 | US |
| 112-9495830-3037053 | 2023-11-21T19:33:46+00:00 | 2023-11-22T22:34:29+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktoodic 3"×6" Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 B0C9ZSKCM4 Shipped | 2 USD | 202.78 | LAKE CHARLES | LA | 70611-1330 | US |
| 113-1551880-4137038 | 2023-11-21T17:55:53+00:00 | 2023-11-23T23:03:12+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktoodic 3"×6" Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 B0C9ZSKCM4 Shipped | 1 USD | 101.39 | CHAPEL HILL | NC | 27517-8319 | US |
| 114-0952014-7923453 | 2023-11-21T00:37:22+00:00 | 2023-11-24T21:10:32+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktoodic 3"×6" Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 B0C9ZSKCM4 Shipped | 1 USD | 101.39 | AUSTIN | TX | 78728-4555 | US |
| 114-7394655-0504222 | 2023-11-20T20:02:29+00:00 | 2023-11-22T20:18:41+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktoodic 3"×6" Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 B0C9ZSKCM4 Shipped | 1 USD | 101.39 | MENLO PARK | CA | 94025-6041 | US |
| 114-3463482-3944256 | 2023-11-20T19:36:50+00:00 | 2023-11-22T16:01:01+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktoodic 3"×6" Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 B0C9ZSKCM4 Shipped | 1 USD | 101.39 | BOTHELL | WA | 98021-9742 | US |
| 113-8947063-3961812 | 2023-11-20T00:29:16+00:00 | 2023-11-21T13:37:49+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktoodic 3"×6" Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 B0C9ZSKCM4 Shipped | 1 USD | 119.99 | NORTH AUGUSTA | SC | 29841-3401 | US |
| 111-0197738-6883455 | 2023-11-19T01:47:25+00:00 | 2023-11-22T18:21:02+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktoodic 3"×6" Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 B0C9ZSKCM4 Shipped | 1 USD | 119.99 | Madison | Wi | | 53703 US |
| 111-9128829-5758638 | 2023-11-18T18:58:47+00:00 | 2023-11-19T08:46:22+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktoodic 3"×6" Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 B0C9ZSKCM4 Shipped | 1 USD | 119.99 | BELLINGHAM | WA | 98226-9083 | US |
| 112-8157156-1040253 | 2023-11-18T16:45:46+00:00 | 2023-11-20T14:09:20+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktoodic 3"×6" Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 B0C9ZSKCM4 Shipped | 1 USD | 119.99 | Worcester | MA | 01604 | US |
| 111-0918794-3360259 | 2023-11-18T16:39:05+00:00 | 2023-11-19T10:27:49+00:00 | Shipped | Amazon | Amazon.com | SecondDay | ktoodic 3"×6" Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 B0C9ZSKCM4 Shipped | 1 USD | 119.99 | BUFFALO | MN | 55313-3012 | US |
| 113-8325447-6983422 | 2023-11-16T23:42:00+00:00 | 2023-11-19T22:30:20+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktoodic 3"×6" Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 B0C9ZSKCM4 Shipped | 3 USD | 359.97 | NEWBURGH | NY | 12550-9751 | US |
| 114-8666346-7342644 | 2023-11-14T14:32:08+00:00 | 2023-11-16T23:51:14+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktoodic 3"×6" Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 B0C9ZSKCM4 Shipped | 1 USD | 119.99 | STATESBORO | GA | 30458-9253 | US |
| 113-3258651-3738219 | 2023-11-13T04:23:03+00:00 | 2023-11-16T11:50:39+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktoodic 3"×6" Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 B0C9ZSKCM4 Shipped | 1 USD | 119.99 | MANCHESTER | NH | 03103-5142 | US |
| 112-0399540-6165007 | 2023-11-12T16:03:22+00:00 | 2023-11-16T16:43:22+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktoodic 3"×6" Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 B0C9ZSKCM4 Shipped | 1 USD | 119.99 | INGLIS | FL | 34449-9715 | US |
| 113-9550894-3359439 | 2023-11-11T22:46:03+00:00 | 2023-11-14T18:02:19+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktoodic 3"×6" Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 B0C9ZSKCM4 Shipped | 1 USD | 119.99 | CRESTVIEW | FL | 32539-9120 | US |
| 114-7980198-4845013 | 2023-11-10T20:28:36+00:00 | 2023-11-13T05:28:03+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktoodic 3"×6" Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 B0C9ZSKCM4 Shipped | 1 USD | 119.99 | AUSTIN | TX | 78745-2323 | US |
| 112-0990435-1312243 | 2023-11-10T17:59:19+00:00 | 2023-11-13T16:17:09+00:00 | Shipped | Amazon | Amazon.com | Standard | ktoodic 3"×6" Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 B0C9ZSKCM4 Shipped | 1 USD | 119.99 | CHESTER | IL | 62233-1006 | US |
| 112-2368011-3763408 | 2023-11-10T13:45:19+00:00 | 2023-11-13T07:48:21+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktoodic 3"×6" Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 B0C9ZSKCM4 Shipped | 1 USD | 119.99 | VERO BEACH | FL | 32963-1437 | US |
| 112-1873048-0123008 | 2023-11-10T00:46:12+00:00 | 2023-11-12T15:13:03+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktoodic 3"×6" Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 B0C9ZSKCM4 Shipped | 2 USD | 239.98 | TACOMA | WA | 98422-4612 | US |
| 112-7183802-6142656 | 2023-11-08T22:00:04+00:00 | 2023-11-10T09:15:32+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktoodic 3"×6" Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 B0C9ZSKCM4 Shipped | 2 USD | 239.98 | NAPLES | FL | 34113-3238 | US |
| 113-2216089-8389857 | 2023-11-07T23:29:01+00:00 | 2023-11-12T00:16:35+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktoodic 3"×6" Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 B0C9ZSKCM4 Shipped | 1 USD | 119.99 | UPLAND | CA | 91784-9110 | US |
| 112-9661646-8272249 | 2023-11-05T23:57:25+00:00 | 2023-11-07T12:38:15+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktoodic 3"×6" Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 B0C9ZSKCM4 Shipped | 1 USD | 119.99 | SAN TAN VALLEY | AZ | 85140-7223 | US |
| 111-3051087-9888263 | 2023-11-05T18:29:36+00:00 | 2023-11-07T19:18:16+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktoodic 3"×6"×6" Double-Layer Grid Panels for Display, Movable F1-3WGJ-01 | 1 USD | 119.99 | ASHEVILLE | NC | 28806-9434 | US |
| 114-9249325-6481866 | 2023-11-05T16:59:15+00:00 | 2023-11-07T12:58:21+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktoodic 3"×6" Double-Layer Grid Panels for Display, Movable F1-3WGJ-01 B0C9ZSKCM4 Shipped | 2 USD | 239.98 | BOTHELL | WA | 98021-9742 | US |
| 111-8855741-7836228 | 2023-11-05T14:59:13+00:00 | 2023-11-06T16:15:43+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktoodic 3"×6"×6" Double-Layer Grid Panels for Display, MovablF1-3WGJ-01 B0C9ZSKCM4 Shipped | 1 USD | 119.99 | Hillsboro | Ohio | | 45133 US |
| 112-9478721-6061042 | 2023-11-05T02:01:43+00:00 | 2023-11-09T12:06:12+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktoodic 3"×6" Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 B0C9ZSKCM4 Shipped | 3 USD | 359.97 | Rourdan | WA | | 99029 US |
| 113-8857225-1481027 | 2023-11-04T12:02:56+00:00 | 2023-11-06T08:32:10+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktoodic 3"×6" Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 B0C9ZSKCM4 Shipped | 1 USD | 119.99 | MARIETTA | GA | | 30060-1492 US |
| 114-2811978-3104202 | 2023-11-04T00:46:55+00:00 | 2023-11-06T08:32:14+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktoodic 3"×6" Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 B0C9ZSKCM4 Shipped | 1 USD | 119.99 | Auburn | WA | | 98092 US |
| 112-2013487-2425864 | 2023-11-02T14:19:32+00:00 | 2023-11-04T08:38:34+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktoodic 3"×6" Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 B0C9ZSKCM4 Shipped | 2 USD | 239.98 | MARYVILLE | TN | 37804-3932 | US |
| 111-2328465-1613841 | 2023-11-02T00:33:59+00:00 | 2023-11-02T14:46:03+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktoodic 3"×6" Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 B0C9ZSKCM4 Shipped | 2 USD | 239.98 | ARCADE | NY | 14009-9639 | US |
| 112-5036586-5601023 | 2023-11-01T05:04:32+00:00 | 2024-01-04T22:20:56+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktoodic 3"×6" Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 B0C9ZSKCM4 Shipped | 1 USD | 119.99 | CLINTON | MS | 39056-9786 | US |
| 114-1129706-2295450 | 2023-12-30T19:09:39+00:00 | 2023-12-31T21:17:12+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktoodic 3"×6" Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 B0C9ZSKCM4 Shipped | 1 USD | 99.99 | EVERETT | WA | 98208-9108 | US |
| 113-9080011-9151443 | 2023-12-29T17:11:38+00:00 | 2024-01-03T22:39:51+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktoodic 3"×6" Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 B0C9ZSKCM4 Shipped | 3 USD | 299.97 | SEDRICK | KS | 67135-9449 | US |
| 113-9080011-0151443 | 2023-12-29T17:11:38+00:00 | 2024-01-02T22:39:51+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktoodic 3"×6" Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 B0C9ZSKCM4 Shipped | 1 USD | 99.99 | SEDGWICK | KS | 67135-9449 | US |
| 113-9080011-0151443 | 2023-12-29T17:11:38+00:00 | 2024-01-02T22:39:51+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktoodic 3"×6" Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 B0C9ZSKCM4 Shipped | 1 USD | 99.99 | SEDGWICK | KS | 67135-9449 | US |
| 113-9080011-0151443 | 2023-12-29T17:11:38+00:00 | 2024-01-02T22:39:51+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktoodic 3"×6" Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 B0C9ZSKCM4 Shipped | 1 USD | 99.99 | SEDGWICK | KS | 67135-9449 | US |
| 112-5279148-7943805 | 2023-12-28T16:16:08+00:00 | 2024-01-03T00:12:56+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktoodic 3"×6" Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 B0C9ZSKCM4 Shipped | 1 USD | 99.99 | CHULA VISTA | CA | 91913-4142 | US |
| 113-5400232-3361809 | 2023-12-27T14:43:18+00:00 | 2023-12-28T23:55:16+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktoodic 3"×6" Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 B0C9ZSKCM4 Shipped | 2 USD | 199.98 | KAUKAUNA | WI | 54130-2011 | US |
| 111-1058491-3421057 | 2023-12-27T02:51:57+00:00 | 2023-12-28T23:42:20+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktoodic 3"×6" Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 B0C9ZSKCM4 Shipped | 1 USD | 99.98 | URBANA | IL | 61801-3033 | US |
| 114-7368242-2029845 | 2023-12-18T05:41:54+00:00 | 2023-12-23T18:43:49+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktoodic 3"×6" Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 B0C9ZSKCM4 Shipped | 2 USD | 199.98 | PHILADELPHIA | PA | 19130-2040 | US |
| 113-5001642-4694616 | 2023-12-13T19:31:54+00:00 | 2023-12-16T00:42:30+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktoodic 3"×6" Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 B0C9ZSKCM4 Shipped | 2 USD | 199.98 | INVERNESS | FL | 34450-8303 | US |
| 111-1642069-0620223 | 2023-12-13T03:36:03+00:00 | 2023-12-15T11:04:03+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktoodic 3"×6" Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 B0C9ZSKCM4 Shipped | 1 USD | 99.99 | Rochester | MN | | 55901 US |
| 113-5924284-2097911 | 2023-12-12T17:31:28+00:00 | 2023-12-14T23:00:40+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktoodic 3"×6" Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 B0C9ZSKCM4 Shipped | 2 USD | 199.98 | MONTGOMERY | TX | 33813-3551 | US |
| 112-2632444-4393034 | 2023-12-11T19:38:05+00:00 | 2023-12-26T16:28:25+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktoodic 3"×6" Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 B0C9ZSKCM4 Shipped | 1 USD | 99.99 | WARREN | PA | 16365-7620 | US |
| 114-3829619-7017023 | 2023-12-10T15:32:13+00:00 | 2023-12-13T00:04:36+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktoodic 3"×6" Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 B0C9ZSKCM4 Shipped | 1 USD | 99.99 | CLERMONT | FL | 34711-9213 | US |
| 113-7320981-3466641 | 2023-12-10T07:13:07+00:00 | 2023-12-13T01:26:54+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktoodic 3"×6" Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 B0C9ZSKCM4 Shipped | 2 USD | 199.98 | WESTMINSTER | CO | 80031-5818 | US |
| 114-8380127-1023409 | 2023-12-08T14:32:08+00:00 | 2023-12-13T01:44:16+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktoodic 3"×6" Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 B0C9ZSKCM4 Shipped | 1 USD | 99.99 | MARIETTA | GA | | 30062-3133 US |
| 113-6326332-2460811 | 2023-12-08T00:43:49+00:00 | 2023-12-16T18:51:04+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktoodic 3"×6" Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 B0C9ZSKCM4 Shipped | 1 USD | 99.99 | Pasadena | TX | | 78542 US |
| 114-7076646-1785053 | 2023-12-07T20:05:10+00:00 | 2023-12-08T00:11:31+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktoodic 3"×6" Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 B0C9ZSKCM4 Shipped | 1 USD | 99.99 | Cincinnati | Oh | | 45011 US |
| 112-0131039-4575421 | 2023-12-06T01:01:42+00:00 | 2023-12-11T17:04:24+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktoodic 3"×6" Double-Layer Grid Panels for Display, Movable Gr F1-3WGJ-01 B0C9ZSKCM4 Shipped | 1 USD | 99.99 | STAFFORD | VA | 22554-4426 | US |

| Order | Date 1 | Date 2 | Status | | | | Type | Description | Qty | Price | City | State | Zip | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114-1369181-2297860 | 2024-01-17T01:20:40+00:00 | 2024-01-21T20:26:16+00:00 | Shipped | Amazon | Amazon.com | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC925KCM1 Shipped | 1 USD | 99.99 BEAVERTON | OR | 97005-2190 | US |
| 114-8329422-9374602 | 2024-01-16T02:12:09+00:00 | 2024-01-17T02:49:18+00:00 | Shipped | Amazon | Amazon.com | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC925KCM1 Shipped | 2 USD | 199.98 MERRICK | NY | 11566-1626 | US |
| 112-2901316-9623456 | 2024-01-15T01:55:36+00:00 | 2024-01-16T09:39:24+00:00 | Shipped | Amazon | Amazon.com | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC925KCM1 Shipped | 1 USD | 99.99 CHINOOK | MT | 59523-9715 | US |
| 113-7079677-0273010 | 2024-01-10T03:13:10+00:00 | 2024-01-10T17:51:08+00:00 | Shipped | Amazon | Amazon.com | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC925KCM1 Shipped | 1 USD | 99.99 BETHLEHEM | PA | 18018-5505 | US |
| 113-7012886-5096042 | 2024-01-08T15:15:14+00:00 | 2024-01-09T22:37:36+00:00 | Shipped | Amazon | Amazon.com | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC925KCM1 Shipped | 1 USD | 99.99 ONSTED | MI | 49265-9569 | US |
| 114-2747339-2302621 | 2024-01-08T05:55:07+00:00 | 2024-01-10T04:16:28+00:00 | Shipped | Amazon | Amazon.com | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC925KCM1 Shipped | 1 USD | 99.99 LEHIGH ACRES | FL | 33971-2036 | US |
| 111-7380838-4375418 | 2024-01-07T23:05:14+00:00 | 2024-01-09T16:57:17+00:00 | Shipped | Amazon | Amazon.com | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC925KCM1 Shipped | 1 USD | 99.99 MAVITONOC | WI | 54220-4361 | US |
| 111-5640790-5043835 | 2024-01-07T15:41:54+00:00 | 2024-01-08T19:17:46+00:00 | Shipped | Amazon | Amazon.com | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC925KCM1 Shipped | 1 USD | 99.99 WEST BABYLON | NY | 11704-7914 | US |
| 112-2622366-9012256 | 2024-01-06T16:59:58+00:00 | 2024-01-10T23:34:31+00:00 | Shipped | Amazon | Amazon.com | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC925KCM1 Shipped | 1 USD | 99.99 GALLATIN | TN | 37066-6679 | US |
| 114-9665666-7534639 | 2024-01-06T10:30:49+00:00 | 2024-01-09T01:25:47+00:00 | Shipped | Amazon | Amazon.com | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC925KCM1 Shipped | 1 USD | 99.99 BOYNTON BEACH | FL | 33436-7230 | US |
| 114-9852002-0146622 | 2024-01-04T20:36:54+00:00 | 2024-01-06T05:00:34+00:00 | Shipped | Amazon | Amazon.com | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC925KCM1 Shipped | 1 USD | 99.99 LUTZ | FL | 33549-4569 | US |
| 113-2202167-9197814 | 2024-01-03T12:33:58+00:00 | 2024-01-03T21:34:46+00:00 | Shipped | Amazon | Amazon.com | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC925KCM1 Shipped | 1 USD | 99.99 OKLAHOMA CITY | OK | 73170-1639 | US |
| 114-0037806-6665048 | 2024-01-02T20:15:42+00:00 | 2024-01-03T04:23:31+00:00 | Shipped | Amazon | Amazon.com | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC925KCM1 Shipped | 1 USD | 99.99 MIAMI | FL | 33166-3740 | US |
| 112-3138904-4439460 | 2024-01-01T15:45:51+00:00 | 2024-01-01T09:49:14+00:00 | Shipped | Amazon | Amazon.com | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC925KCM1 Shipped | 1 USD | 99.99 EDWARDSVILLE | IL | 62025-3736 | US |
| 113-9937162-1338653 | 2024-01-28T20:49:05+00:00 | 2024-01-02T05:38:51+00:00 | Shipped | Amazon | Amazon.com | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC925KCM1 Shipped | 2 USD | 199.98 WAUKESHA | WI | 53186-1856 | US |
| 112-1028739-3347429 | 2024-02-28T18:36:06+00:00 | 2024-02-29T08:24:27+00:00 | Shipped | Amazon | Amazon.com | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC925KCM1 Shipped | 2 USD | 199.98 NEW PHILADELPHIA | OH | 44663-3546 | US |
| 111-9032333-7023457 | 2024-02-28T05:05:14+00:00 | 2024-02-29T06:34:10+00:00 | Shipped | Amazon | Amazon.com | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC925KCM1 Shipped | 2 USD | 199.98 SEATTLE | WA | 98101-1448 | US |
| 112-0034885-2155418 | 2024-02-28T01:46:09+00:00 | 2024-02-29T21:30:43+00:00 | Shipped | Amazon | Amazon.com | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC925KCM1 Shipped | 1 USD | 99.99 GALLATIN | TN | 37066-6679 | US |
| 113-3206638-3263439 | 2024-02-27T23:29:09+00:00 | 2024-03-01T17:13:54+00:00 | Shipped | Amazon | Amazon.com | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC925KCM1 Shipped | 3 USD | 299.97 BRENSON | VA | 20171-2334 | US |
| 112-6264871-0013004 | 2024-02-27T17:25:34+00:00 | 2024-02-29T06:34:12+00:00 | Shipped | Amazon | Amazon.com | Amazon.com | Standard | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC925KCM1 Shipped | 1 USD | 99.99 GALLATIN | TN | 37066-4304 | US |
| 112-5394482-6707433 | 2024-02-27T04:24:16+00:00 | 2024-02-27T15:36:30+00:00 | Shipped | Amazon | Amazon.com | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC925KCM1 Shipped | 1 USD | 99.99 BOPATCONG | NJ | 07843-1235 | US |
| 113-9122099-2117045 | 2024-02-25T23:51:54+00:00 | 2024-02-27T21:46:34+00:00 | Shipped | Amazon | Amazon.com | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC925KCM1 Shipped | 2 USD | 199.98 AUSTIN | TX | 78738-4137 | US |
| 113-7132194-1091443 | 2024-02-25T20:35:36+00:00 | 2024-02-27T09:49:11+00:00 | Shipped | Amazon | Amazon.com | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC925KCM1 Shipped | 1 USD | 99.99 MIAMI | FL | 33185-5706 | US |
| 111-5358135-0208228 | 2024-02-25T02:11:08+00:00 | 2024-02-26T07:13:35+00:00 | Shipped | Amazon | Amazon.com | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC925KCM1 Shipped | 1 USD | 99.99 GLENDALE | AZ | 85308-6134 | US |
| 114-7836430-4802629 | 2024-02-24T00:41:18+00:00 | 2024-02-26T14:50:15+00:00 | Shipped | Amazon | Amazon.com | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC925KCM1 Shipped | 1 USD | 99.99 TUCSON | AZ | 85743-8435 | US |
| 113-5744388-8265814 | 2024-02-23T19:50:43+00:00 | 2024-02-24T21:02:27+00:00 | Shipped | Amazon | Amazon.com | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC925KCM1 Shipped | 1 USD | 99.99 Jacksonville | TX | | 75766 US |
| 114-8893372-0222627 | 2024-02-22T23:23:40+00:00 | 2024-02-23T21:01:57+00:00 | Shipped | Amazon | Amazon.com | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC925KCM1 Shipped | 1 USD | 99.99 Plano | TX | | 75074 US |
| 112-8927339-0717806 | 2024-02-21T23:48:38+00:00 | 2024-02-25T22:06:24+00:00 | Shipped | Amazon | Amazon.com | Amazon.com | Standard | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC925KCM1 Shipped | 1 USD | 99.99 Augusta | Maine | 04330 | US |
| 111-0222384-7925022 | 2024-02-21T23:02:15+00:00 | 2024-02-26T02:06:01+00:00 | Shipped | Amazon | Amazon.com | Amazon.com | Standard | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC925KCM1 Shipped | 1 USD | 99.99 CUSTAR | OH | 43511-9709 | US |
| 112-4925322-6025818 | 2024-02-20T21:30:23+00:00 | 2024-02-22T19:00:05+00:00 | Shipped | Amazon | Amazon.com | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC925KCM1 Shipped | 3 USD | 299.97 ATLANTA | GA | 30318-2835 | US |
| 113-9681272-0921028 | 2024-02-19T16:42:05+00:00 | 2024-02-20T23:11:45+00:00 | Shipped | Amazon | Amazon.com | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC925KCM1 Shipped | 1 USD | 99.99 KATY | TX | 77494-7825 | US |
| 114-4755039-4629013 | 2024-02-16T14:55:25+00:00 | 2024-02-19T18:35:14+00:00 | Shipped | Amazon | Amazon.com | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC925KCM1 Shipped | 1 USD | 99.99 Philadelphia | PA | | 19148 US |
| 111-8517422-7359848 | 2024-02-15T16:32:09+00:00 | 2024-02-16T21:08:02+00:00 | Shipped | Amazon | Amazon.com | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC925KCM1 Shipped | 2 USD | 199.98 GODDARD | KS | 67052-8544 | US |
| 113-8699646-1317005 | 2024-02-14T01:09:20+00:00 | 2024-02-15T04:56:49+00:00 | Shipped | Amazon | Amazon.com | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC925KCM1 Shipped | 1 USD | 99.99 KENDALLVILLE | IN | 46755-9726 | US |
| 112-5970130-8248259 | 2024-02-12T14:45:04+00:00 | 2024-02-13T17:55:23+00:00 | Shipped | Amazon | Amazon.com | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC925KCM1 Shipped | 1 USD | 99.99 PORT CHARLOTTE | FL | 33954-3472 | US |
| 113-4450743-9158649 | 2024-02-12T13:55:01+00:00 | 2024-02-13T04:21:21+00:00 | Shipped | Amazon | Amazon.com | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC925KCM1 Shipped | 1 USD | 99.99 LAKEWOOD RANCH | FL | 34211-2550 | US |
| 113-2014997-9135448 | 2024-02-10T21:56:18+00:00 | 2024-02-13T23:21:48+00:00 | Shipped | Amazon | Amazon.com | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC925KCM1 Shipped | 1 USD | 99.99 OXFORD | MS | 38655-5996 | US |
| 111-3300329-0825869 | 2024-02-10T18:27:59+00:00 | 2024-02-11T07:12:31+00:00 | Shipped | Amazon | Amazon.com | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC925KCM1 Shipped | 1 USD | 99.99 PHOENIX | AZ | 85048-5002 | US |
| 112-2569673-3376224 | 2024-02-08T12:10:08+00:00 | 2024-02-12T22:55:12+00:00 | Shipped | Amazon | Amazon.com | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC925KCM1 Shipped | 7 USD | 699.93 HEBER SPRINGS | AR | 72543-7635 | US |
| 113-3371138-5916215 | 2024-02-05T20:46:52+00:00 | 2024-02-06T16:54:45+00:00 | Shipped | Amazon | Amazon.com | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC925KCM1 Shipped | 1 USD | 99.99 RIDGEFIELD | CT | 06877-5328 | US |
| 111-7152110-8213604 | 2024-02-05T15:36:50+00:00 | 2024-02-06T21:32:15+00:00 | Shipped | Amazon | Amazon.com | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC925KCM1 Shipped | 1 USD | 99.99 CINCINNATI | OH | 45237-1608 | US |
| 114-8931122-0689064 | 2024-02-05T01:23:58+00:00 | 2024-02-06T21:31:38+00:00 | Shipped | Amazon | Amazon.com | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC925KCM1 Shipped | 3 USD | 299.97 OKLAHOMA CITY | OK | 73131-1218 | US |
| 113-7256655-2255450 | 2024-02-04T17:43:12+00:00 | 2024-02-07T04:21:54+00:00 | Shipped | Amazon | Amazon.com | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC925KCM1 Shipped | 1 USD | 99.99 JEFFERSON | GA | 30549-7971 | US |
| 113-2612842-6853806 | 2024-02-04T05:57:20+00:00 | 2024-02-07T22:02:04+00:00 | Shipped | Amazon | Amazon.com | Amazon.com | Standard | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC925KCM1 Shipped | 1 USD | 99.99 PORT AUSTIN | MI | 48467-9556 | US |
| 112-3765281-0873032 | 2024-02-01T12:34:55+00:00 | 2024-02-04T00:31:22+00:00 | Shipped | Amazon | Amazon.com | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC925KCM1 Shipped | 1 USD | 99.99 MOUNT CLEMENS | MI | 48043-5900 | US |
| 114-5467176-2165037 | 2024-02-01T08:39:46+00:00 | 2024-02-07T07:58:49+00:00 | Shipped | Amazon | Amazon.com | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC925KCM1 Shipped | 4 USD | 399.96 WEST COVINA | CA | 91792-2922 | US |
| 112-9381059-0329046 | 2024-01-31T01:49:21+00:00 | 2024-04-01T22:36:27+00:00 | Shipped | Amazon | Amazon.com | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC925KCM1 Shipped | 1 USD | 99.99 MCHENRY | IL | 60051-7244 | US |
| 111-3434877-2047428 | 2024-03-30T19:48:39+00:00 | 2024-04-01T15:06:38+00:00 | Shipped | Amazon | Amazon.com | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC925KCM1 Shipped | 1 USD | 99.99 GLENDALE | AZ | 85308-6134 | US |
| 112-6530219-4366632 | 2024-03-30T03:58:13+00:00 | 2024-04-02T16:32:32+00:00 | Shipped | Amazon | Amazon.com | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC925KCM1 Shipped | 1 USD | 99.99 AVON | CT | 06001-4408 | US |
| 111-3860649-5808231 | 2024-03-29T23:20:21+00:00 | 2024-03-31T19:20:19+00:00 | Shipped | Amazon | Amazon.com | Amazon.com | Standard | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC925KCM1 Shipped | 1 USD | 99.99 HIGH BRIDGE | NJ | 08829-2423 | US |
| 113-2903094-1704204 | 2024-03-29T19:20:22+00:00 | 2024-04-07T16:48:50+00:00 | Shipped | Amazon | Amazon.com | Amazon.com | Standard | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC925KCM1 Shipped | 1 USD | 99.99 WASHINGTON | DC | 20024-2398 | US |
| 112-2000861-8906639 | 2024-03-29T05:12:02+00:00 | 2024-04-01T15:06:39+00:00 | Shipped | Amazon | Amazon.com | Amazon.com | Standard | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC925KCM1 Shipped | 1 USD | 99.99 Ashland | OH | | 44805 US |
| 113-4063233-5817800 | 2024-03-28T17:37:01+00:00 | 2024-04-04T08:30:33+00:00 | Shipped | Amazon | Amazon.com | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC925KCM1 Shipped | 7 USD | 699.93 ROSWELL | GA | 30076-3606 | US |
| 111-0939217-2044238 | 2024-03-28T02:13:01+00:00 | 2024-03-29T19:53:15+00:00 | Shipped | Amazon | Amazon.com | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC925KCM1 Shipped | 1 USD | 99.99 SOUTH HUNTINGTON | NY | 11746-4431 | US |
| 113-1261824-5115402 | 2024-03-28T01:42:13+00:00 | 2024-03-30T09:24:35+00:00 | Shipped | Amazon | Amazon.com | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC925KCM1 Shipped | 1 USD | 0 AFTON | WY | 83110-5107 | US |
| 112-9265416-9233019 | 2024-03-27T18:52:48+00:00 | 2024-03-29T14:05:51+00:00 | Shipped | Amazon | Amazon.com | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC925KCM1 Shipped | 2 USD | 199.98 NEW YORK | NY | 10019-6944 | US |
| 114-1556585-5061069 | 2024-03-23T17:14:48+00:00 | 2024-03-26T14:30:07+00:00 | Shipped | Amazon | Amazon.com | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC925KCM1 Shipped | 1 USD | 99.99 SALOME | AZ | 85348-0375 | US |
| 114-6509629-2253932 | 2024-03-21T19:16:10+00:00 | 2024-03-25T20:07:55+00:00 | Shipped | Amazon | Amazon.com | Amazon.com | Standard | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC925KCM1 Shipped | 1 USD | 99.99 OLD TOWN | ME | 04468-2601 | US |
| 113-8800977-4324220 | 2024-03-20T10:10:10+00:00 | 2024-03-23T12:26:00+00:00 | Shipped | Amazon | Amazon.com | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC925KCM1 Shipped | 1 USD | 99.99 MCHENRY | IL | 60051-7244 | US |
| 111-4028574-7465022 | 2024-03-19T15:46:53+00:00 | 2024-03-24T07:00:57+00:00 | Shipped | Amazon | Amazon.com | Amazon.com | Standard | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC925KCM1 Shipped | 1 USD | 99.99 FILLMORE | CA | 93015-1731 | US |
| 114-1245426-3605762 | 2024-03-19T04:13:17+00:00 | 2024-03-20T22:56:43+00:00 | Shipped | Amazon | Amazon.com | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC925KCM1 Shipped | 1 USD | 99.99 SAINT AUGUSTINE | FL | 32086-1220 | US |
| 114-9409125-6137054 | 2024-03-15T23:51:36+00:00 | 2024-03-21T18T40:40:00 | Shipped | Amazon | Amazon.com | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC925KCM1 Shipped | 1 USD | 99.99 GORHAM | ME | 04038-8702 | US |
| 113-8697214-5342060 | 2024-03-13T20:42:57+00:00 | 2024-03-16T05:22:07+00:00 | Shipped | Amazon | Amazon.com | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC925KCM1 Shipped | 1 USD | 99.99 BONNEY LAKE | WA | 98391-7260 | US |
| 114-0027638-5832102 | 2024-03-13T05:44:15+00:00 | 2024-03-14T18:18:08+00:00 | Shipped | Amazon | Amazon.com | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC925KCM1 Shipped | 1 USD | 99.99 BREWSTER | NY | 10509-1011 | US |
| 111-0424106-2005006 | 2024-03-13T03:10:57+00:00 | 2024-03-15T21:13:17+00:00 | Shipped | Amazon | Amazon.com | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC925KCM1 Shipped | 1 USD | 99.99 CHANDLER | AZ | 85249-5702 | US |
| 112-3553138-7502426 | 2024-03-12T03:48:09+00:00 | 2024-03-14T19:01:06+00:00 | Shipped | Amazon | Amazon.com | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC925KCM1 Shipped | 1 USD | 99.99 MIAMI | FL | 33137-2201 | US |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112-1824101-3008215 | 2024-04-16T11:03:39+00:00 | 2024-04-17T19:18:24+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCM1 Shipped | 1 USD | 99.99 Red Bank | New Jersey | 07701 | US |
| 113-9640047-4648231 | 2024-04-15T12:15:34+00:00 | 2024-04-16T17:35:19+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCM1 Shipped | 1 USD | 99.99 COLUMBIA CITY | IN | 46725-8771 | US |
| 114-2908099-4786619 | 2024-04-14T15:50:39+00:00 | 2024-04-18T01:03:33+00:00 | Shipped | Amazon | Amazon.com | Standard | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCM1 Shipped | 1 USD | 99.99 WHITESVILLE | KY | 42378-9421 | US |
| 112-1054236-3024246 | 2024-04-14T02:16:24+00:00 | 2024-04-16T19:50:14+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCM1 Shipped | 1 USD | 99.99 FLUSHING | NY | 11354-4649 | US |
| 113-2261955-6647429 | 2024-04-13T19:22:19+00:00 | 2024-04-16T19:51:33+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCM1 Shipped | 1 USD | 99.99 BROOKLYN | NY | 11209-1223 | US |
| 112-1204873-6413867 | 2024-04-13T08:26:04+00:00 | 2024-04-14T17:19:43+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCM1 Shipped | 4 USD | 399.96 IRONDALE | AL | 35210-1656 | US |
| 113-4494595-6089857 | 2024-04-12T21:28:45+00:00 | 2024-04-21T13:29:33+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCM1 Shipped | 1 USD | 99.99 NASHVILLE | TN | 37205-4434 | US |
| 111-9026981-3887467 | 2024-04-12T21:26:39+00:00 | 2024-04-16T19:23:51+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCM1 Shipped | 7 USD | 699.93 NASHVILLE | TN | 37205-1004 | US |
| 113-8072458-2862648 | 2024-04-11T21:49:45+00:00 | 2024-04-15T22:08:08+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCM1 Shipped | 1 USD | 99.99 EDMOND | OK | | 73003 US |
| 112-5422146-1222621 | 2024-04-11T03:16:38+00:00 | 2024-04-13T14:29:30+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCM1 Shipped | 1 USD | 99.99 MADISON | WI | 53717-1041 | US |
| 111-9137492-3482636 | 2024-04-09T02:47:01+00:00 | 2024-04-10T21:00:46+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCM1 Shipped | 1 USD | 99.99 WICHITA | KS | 67226-1221 | US |
| 111-1543358-6950655 | 2024-04-08T12:52:18+00:00 | 2024-04-09T22:41:03+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCM1 Shipped | 2 USD | 199.98 CHERRY HILL | NJ | 08003-3414 | US |
| 113-1321833-8907438 | 2024-04-07T13:17:31+00:00 | 2024-04-08T22:24:49+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCM1 Shipped | 2 USD | 199.98 OLIVE BRANCH | MS | 38654-7189 | US |
| 112-7781988-4205865 | 2024-04-06T23:17:48+00:00 | 2024-04-08T16:19:26+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCM1 Shipped | 1 USD | 99.99 CALEDONIA | WI | 53108-9667 | US |
| 111-4828092-6584208 | 2024-04-06T14:22:27+00:00 | 2024-04-07T18:53:26+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCM1 Shipped | 1 USD | 99.99 FORT WAYNE | IN | 46809-2808 | US |
| 114-0602249-8369834 | 2024-04-05T03:28:48+00:00 | 2024-04-11T23:24:59+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCM1 Shipped | 2 USD | 199.98 LOS ANGELES | CA | 90066-1218 | US |
| 113-8730365-4350636 | 2024-04-04T00:10:57+00:00 | 2024-04-06T16:46:48+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCM1 Shipped | 2 USD | 199.98 JACKSONVILLE | FL | 32207-5243 | US |
| 111-4506920-0627414 | 2024-04-03T21:48:40+00:00 | 2024-04-04T19:39:00+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCM1 Shipped | 1 USD | 99.99 LAURELDALE | PA | 19605-1852 | US |
| 112-2844534-2979433 | 2024-04-03T21:15:32+00:00 | 2024-04-04T21:24:19+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCM1 Shipped | 1 USD | 99.99 Prospect Hts. | IL | | 60070 US |
| 113-3625405-1414633 | 2024-04-03T19:33:21+00:00 | 2024-04-04T21:23:53+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCM1 Shipped | 1 USD | 99.99 MACON | GA | 31211-6122 | US |
| 114-8235831-4493008 | 2024-04-03T19:23:56+00:00 | 2024-04-05T19:17:04+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCM1 Shipped | 1 USD | 99.99 Nacogdoches | TX | 75961-3901 | US |
| 114-8291898-9849807 | 2024-04-03T18:46:27+00:00 | 2024-04-06T16:45:42+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCM1 Shipped | 2 USD | 199.98 SAINT INIGOES | MD | 20684-3122 | US |
| 112-5614900-6573810 | 2024-04-03T16:04:28+00:00 | 2024-04-08T22:08:54+00:00 | Shipped | Amazon | Amazon.com | Standard | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCM1 Shipped | 1 USD | 99.99 JEWELL | IA | 50130-7013 | US |
| 111-0437798-4311465 | 2024-04-02T16:02:54+00:00 | 2024-04-03T19:53:55+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCM1 Shipped | 2 USD | 199.98 PHILADELPHIA | PA | 19147-2218 | US |
| 113-1620242-4709810 | 2024-04-02T12:53:51+00:00 | 2024-04-09T21:14:51+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCM1 Shipped | 4 USD | 399.96 IRONDALE | AL | 35210-1656 | US |
| 113-3315173-0530620 | 2024-03-31T22:29:10+00:00 | 2024-04-03T20:28:27+00:00 | Shipped | Amazon | Amazon.com | Standard | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCM1 Shipped | 1 USD | 102.99 SEBASTOPOL | CA | 95472-5912 | US |
| 111-6145357-5879424 | 2024-03-31T19:32:53+00:00 | 2024-04-02T19:18:36+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCM1 Shipped | 1 USD | 102.99 Searsport | ME | 04974 | US |
| 111-9436281-2649817 | 2024-03-30T19:06:28+00:00 | 2024-04-01T04:06:37+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCM1 Shipped | 2 USD | 205.98 VACAVILLE | CA | 95688-3903 | US |
| 113-0136062-8393002 | 2024-03-30T15:28:45+00:00 | 2024-04-04T01:42:18+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCM1 Shipped | 1 USD | 102.99 CINCINNATI | OH | 45202-7474 | US |
| 112-2406906-3860237 | 2024-03-28T18:57:14+00:00 | 2024-04-02T09:46:12+00:00 | Shipped | Amazon | Amazon.com | Standard | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCM1 Shipped | 2 USD | 205.98 Morris | IL | 60450-8845 | US |
| 114-3883159-0543427 | 2024-03-28T13:38:01+00:00 | 2024-03-30T08:10:28+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCM1 Shipped | 1 USD | 102.99 NORTH BEND | WA | 98045-5046 | US |
| 113-2401546-4131468 | 2024-03-27T17:48:51+00:00 | 2024-03-28T10:10:49+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCM1 Shipped | 2 USD | 205.98 ISSAQUAH | WA | 98027-9758 | US |
| 114-1890411-7362638 | 2024-03-27T14:15:32+00:00 | 2024-03-29T23:30:34+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCM1 Shipped | 2 USD | 205.98 GEORGETOWN | IN | 47122-9612 | US |
| 112-4472938-4979461 | 2024-03-26T20:06:58+00:00 | 2024-03-28T14:37:35+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCM1 Shipped | 1 USD | 102.99 MOUNT LAUREL | NJ | 08054-2823 | US |
| 111-5733404-1628224 | 2024-03-21T22:27:45+00:00 | 2024-03-26T21:17:41+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCM1 Shipped | 2 USD | 205.98 REDMOND | WA | 98053-8404 | US |
| 114-9252823-5441007 | 2024-03-20T14:59:05+00:00 | 2024-03-21T09:05:20+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCM1 Shipped | 1 USD | 102.99 ElA Grove | CA | 95758-4031 | US |
| 111-7902405-9165017 | 2024-03-20T13:40:41+00:00 | 2024-03-27T14:11:27+00:00 | Shipped | Amazon | Amazon.com | Standard | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCM1 Shipped | 1 USD | 102.99 KEARNY | NJ | 07032-3811 | US |
| 114-0082881-5627402 | 2024-03-18T23:25:13+00:00 | 2024-03-21T21:04:47+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCM1 Shipped | 1 USD | 102.99 GRAND FORKS | ND | 58201-5982 | US |
| 113-2816855-6330642 | 2024-03-18T17:45:50+00:00 | 2024-03-20T09:20:34+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCM1 Shipped | 1 USD | 102.99 BROXTON | MA | 02302-3032 | US |
| 111-7650380-7140239 | 2024-03-17T06:31:19+00:00 | 2024-03-18T04:08:31+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCM1 Shipped | 2 USD | 205.98 CONCORD | CA | 94518-1129 | US |
| 113-6374864-1135435 | 2024-03-16T00:36:54+00:00 | 2024-03-18T16:53:42+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCM1 Shipped | 1 USD | 102.99 HENDERSONVILLE | TN | 37075-5812 | US |
| 113-5673181-0603425 | 2024-03-15T22:10:49+00:00 | 2024-03-16T08:33:04+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCM1 Shipped | 1 USD | 102.99 SANTA CRUZ | CA | 95062-2628 | US |
| 113-2434891-1048269 | 2024-03-15T21:53:02+00:00 | 2024-03-16T20:06:18+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCM1 Shipped | 1 USD | 102.99 Menlo Park | CA | 94025-6209 | US |
| 112-3584476-0367424 | 2024-03-15T15:08:46+00:00 | 2024-03-17T03:49:48+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCM1 Shipped | 1 USD | 102.99 VALLEJO | CA | 94591-7210 | US |
| 114-7262032-7616248 | 2024-03-15T03:37:38+00:00 | 2024-03-16T05:28:36+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCM1 Shipped | 1 USD | 102.99 ALTA LOMA | CA | 91701-9244 | US |
| 111-5334202-2883425 | 2024-03-14T20:49:27+00:00 | 2024-03-16T20:21:48+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCM1 Shipped | 1 USD | 102.99 JEFFERSON | NH | 03583-6726 | US |
| 112-0963471-2496220 | 2024-03-14T18:06:41+00:00 | 2024-03-16T21:20:19+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCM1 Shipped | 2 USD | 205.98 UMATILLA | FL | 32784-7515 | US |
| 113-0139033-5841808 | 2024-03-14T16:02:47+00:00 | 2024-03-15T05:17:36+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCM1 Shipped | 1 USD | 102.99 Fremont | California | | 94536 US |
| 113-8604880-6608202 | 2024-03-14T16:17:01+00:00 | 2024-03-15T05:01:12+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCM1 Shipped | 1 USD | 102.99 OAKLAND | CA | 94605-1104 | US |
| 114-0188377-2361026 | 2024-03-14T12:44:17+00:00 | 2024-03-15T21:17:33+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCM1 Shipped | 1 USD | 102.99 CHARLOTTE | NC | 28203-3147 | US |
| 114-7026502-3690411 | 2024-03-14T06:42:55+00:00 | 2024-03-14T18:39:41+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCM1 Shipped | 1 USD | 102.99 CLOVERDALE | CA | 95425-3225 | US |
| 112-2210142-9517812 | 2024-03-14T04:14:12+00:00 | 2024-03-15T20:22:38+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCM1 Shipped | 1 USD | 102.99 THORNTON | CO | 80602-8365 | US |
| 114-6302140-6541007 | 2024-03-13T08:38:29+00:00 | 2024-03-14T02:22:40+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCM1 Shipped | 1 USD | 102.99 POMONA | CA | 91766-2506 | US |
| 111-2892304-2241024 | 2024-03-12T23:21:00+00:00 | 2024-03-14T04:31:00+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCM1 Shipped | 1 USD | 102.99 SOUTH PASADENA | CA | 91030-3256 | US |
| 112-3228441-5149005 | 2024-03-10T13:24:22+00:00 | 2024-03-16T09:31:23+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCM1 Shipped | 1 USD | 102.99 THORNTON | CO | 80602-8365 | US |
| 113-1989014-0070622 | 2024-03-09T22:42:38+00:00 | 2024-03-13T19:18:53+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCM1 Shipped | 1 USD | 99.99 COLUMBIA | IN | 46725-8771 | US |
| 111-5970400-8820244 | 2024-03-09T18:49:25+00:00 | 2024-03-12T13:53:09+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCM1 Shipped | 1 USD | 99.99 LOS ANGELES | CA | 90044-5401 | US |
| 113-8197787-3545824 | 2024-03-08T21:11:54+00:00 | 2024-03-11T21:50:08+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCM1 Shipped | 1 USD | 99.99 MESA | AZ | 85203-2150 | US |
| 114-7053883-5482612 | 2024-03-08T13:56:48+00:00 | 2024-03-11T19:13:37+00:00 | Shipped | Amazon | Amazon.com | Standard | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCM1 Shipped | 1 USD | 99.99 LITTLETON | NH | 03561-4039 | US |
| 114-7226867-0105807 | 2024-03-08T15:21:39+00:00 | 2024-03-14T16:09:05+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCM1 Shipped | 1 USD | 99.99 MIAMI BEACH | FL | 33140-3227 | US |
| 112-2325930-0365032 | 2024-03-07T23:59:47+00:00 | 2024-03-09T21:16:26+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCM1 Shipped | 1 USD | 99.99 DENVER | CO | | 80220 US |
| 112-5379339-0388966 | 2024-03-07T14:38:57+00:00 | 2024-03-13T19:01:50+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCM1 Shipped | 1 USD | 99.99 SEATTLE | WA | 98118-2725 | US |
| 112-3208166-5611410 | 2024-03-07T08:27:07+00:00 | 2024-03-09T18:41:00+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCM1 Shipped | 1 USD | 99.99 STANFORD | CA | 94305-8440 | US |
| 114-3342987-8429039 | 2024-03-06T23:47:11+00:00 | 2024-03-11T19:13:03+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCM1 Shipped | 1 USD | 99.99 Jericho | NY | 11753-2912 | US |
| 113-1960793-9473845 | 2024-03-06T20:17:41+00:00 | 2024-03-08T18:19:36+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCM1 Shipped | 1 USD | 99.99 NEW YORK | NY | 10019-6944 | US |
| 114-6126109-9905204 | 2024-03-06T18:44:38+00:00 | 2024-03-08T18:14:32+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCM1 Shipped | 1 USD | 99.99 Seartown | CO | | 80216 US |
| 112-9319344-4789823 | 2024-03-06T16:06:48+00:00 | 2024-03-08T19:05:30+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCM1 Shipped | 1 USD | 99.99 VENICE | CA | | 90291 US |
| 112-2435650-5623816 | 2024-03-06T07:51:37+00:00 | 2024-03-08T18:13:02+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCM1 Shipped | 1 USD | 99.99 NEW YORK | NY | 10011-5235 | US |
| 111-8287783-4094243 | 2024-03-03T10:37:00+00:00 | 2024-03-05T23:14:00+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCM1 Shipped | 1 USD | 99.99 LOS ANGELES | CA | 90036-4811 | US |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113-1911270-3012209 | 2024-06-03T19:50:57+00:00 | 2024-06-09T06:17:11+00:00 | Shipped | Amazon | Amazon.com | Standard | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 1 | USD | 99.99 | ORANGE PARK | FL | 32065-3301 | US |
| 112-1273338-0757838 | 2024-06-03T17:36:06+00:00 | 2024-06-04T03:50:15+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 1 | USD | 99.99 | SAN JOSE | CA | 95116-2059 | US |
| 111-1955484-3320238 | 2024-06-03T00:06:39+00:00 | 2024-06-03T12:44:25+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 1 | USD | 99.99 | YORKTOWN | VA | 23690-3904 | US |
| 113-6947346-7525866 | 2024-06-02T18:37:41+00:00 | 2024-06-04T04:30:47+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 2 | USD | 199.98 | LOS ANGELES | CA | 90012-2621 | US |
| 113-1675143-0516204 | 2024-06-02T18:22:05+00:00 | 2024-06-21T19:28:34+00:00 | Shipped | Amazon | Amazon.com | Standard | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 1 | USD | 99.99 | BYHALIA | MS | 38611-6040 | US |
| 112-5664244-4292218 | 2024-06-02T17:29:39+00:00 | 2024-06-03T08:23:01+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 1 | USD | 99.99 | MANTECA | CA | 95337-6680 | US |
| 114-5398959-0097007 | 2024-07-30T21:48:38+00:00 | 2024-08-01T13:07:38+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 1 | USD | 99.99 | BELLEVILLE | NJ | 07109-2741 | US |
| 114-9029529-1177050 | 2024-07-29T18:03:18+00:00 | 2024-08-01T14:50:39+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 3 | USD | 299.97 | WINCHESTER | TN | 37398-4268 | US |
| 111-7218424-4717043 | 2024-07-29T01:26:29+00:00 | 2024-07-29T12:35:15+00:00 | Shipped | Amazon | Amazon.com | Standard | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 1 | USD | 99.99 | HONOLULU | HI | 96817-1109 | US |
| 112-5925468-3676227 | 2024-07-28T16:59:52+00:00 | 2024-07-30T04:57:51+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 1 | USD | 99.99 | FORT ATKINSON | WI | 53538 | US |
| 111-5807135-8239403 | 2024-07-28T03:05:05+00:00 | 2024-07-28T20:46:06+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 2 | USD | 199.98 | VAN NUYS | CA | 91401-6009 | US |
| 114-7019847-5580262 | 2024-07-27T09:43:48+00:00 | 2024-07-28T06:37:48+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 1 | USD | 99.99 | Rio Rancho | NM | 87144 | US |
| 111-5126984-1688258 | 2024-07-27T03:29:07+00:00 | 2024-08-04T14:53:29+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 1 | USD | 99.99 | LAGUNA NIGUEL | CA | 92677-1935 | US |
| 111-8125524-2241842 | 2024-07-26T15:40:14+00:00 | 2024-07-28T19:24:01+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 1 | USD | 99.99 | TEMECULA | CA | 92591-7590 | US |
| 111-6576719-8626663 | 2024-07-25T12:46:56+00:00 | 2024-07-26T06:42:38+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 1 | USD | 99.99 | CHATTANOOGA | TN | 37421-3276 | US |
| 111-7796830-6769845 | 2024-07-25T07:06:18+00:00 | 2024-07-27T22:00:55+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 1 | USD | 99.99 | GREELEY | CO | 80634-4700 | US |
| 111-0147180-0683430 | 2024-07-24T18:43:13+00:00 | 2024-07-30T06:22:15+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 1 | USD | 99.99 | PHOENIX | AZ | 85048-5002 | US |
| 113-2530100-3477854 | 2024-07-24T17:15:50+00:00 | 2024-07-26T20:48:03+00:00 | Shipped | Amazon | Amazon.com | Standard | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 1 | USD | 99.99 | SEBASTOPOL | CA | 95472-5912 | US |
| 112-3204020-1101854 | 2024-07-24T14:49:02+00:00 | 2024-07-26T22:18:44+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 1 | USD | 99.99 | Boulder | CO | 80304-1054 | US |
| 114-2281030-0017018 | 2024-07-21T19:56:36+00:00 | 2024-07-28T08:27:23+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 1 | USD | 99.99 | LEXINGTON | KY | 40513-1202 | US |
| 112-1104933-8628267 | 2024-07-19T22:39:28+00:00 | 2024-07-21T07:57:48+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 1 | USD | 99.99 | Ankeny | Iowa | 50023 | US |
| 111-0661110-5105812 | 2024-07-18T01:09:50+00:00 | 2024-07-22T19:53:00+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 1 | USD | 84.37 | JOHNSON CITY | TN | 37615-2503 | US |
| 111-0152402-7042620 | 2024-07-18T00:05:35+00:00 | 2024-07-18T17:00:16+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 1 | USD | 84.37 | BEAVERTON | OR | 97006-3285 | US |
| 113-3293612-7455426 | 2024-07-17T22:44:16+00:00 | 2024-07-23T22:38:09+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 1 | USD | 84.37 | LORIS | SC | 29569-8330 | US |
| 113-1853429-3034602 | 2024-07-17T22:24:19+00:00 | 2024-07-21T02:36:19+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 1 | USD | 84.37 | VERO BEACH | FL | 32968-7534 | US |
| 111-6192978-5130652 | 2024-07-17T21:35:04+00:00 | 2024-07-20T22:05:01+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 1 | USD | 84.37 | BARTLETT | TN | 38135-9197 | US |
| 112-7107707-4948264 | 2024-07-17T21:24:11+00:00 | 2024-07-21T01:02:22+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 1 | USD | 84.37 | SPRINGFIELD | IL | 62712-5873 | US |
| 112-9012991-5203454 | 2024-07-17T21:04:18+00:00 | 2024-07-23T20:37:33+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 1 | USD | 84.37 | canton | ma | 02021 | US |
| 112-3074731-7401036 | 2024-07-17T19:43:58+00:00 | 2024-07-23T00:48:48+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 1 | USD | 84.37 | HARRISBURG | PA | 17109-1703 | US |
| 111-3571387-8444205 | 2024-07-17T17:52:56+00:00 | 2024-07-21T15:41:17+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 3 | USD | 253.11 | DALLAS | TX | 75254-7535 | US |
| 113-4824441-7498605 | 2024-07-17T17:10:44+00:00 | 2024-07-24T23:34:45+00:00 | Shipped | Amazon | Amazon.com | Standard | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 1 | USD | 84.37 | GOODLETTSVILLE | TN | 37072-9706 | US |
| 111-2317870-1255455 | 2024-07-17T15:51:30+00:00 | 2024-07-22T18:59:52+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 1 | USD | 84.37 | SAN PEDRO | CA | 90732-1385 | US |
| 112-2174441-5346644 | 2024-07-17T14:16:59+00:00 | 2024-07-20T15:29:27+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 1 | USD | 84.37 | TALLAHASSEE | FL | 32309-7217 | US |
| 114-6123834-3879416 | 2024-07-17T06:55:12+00:00 | 2024-07-20T06:07:23+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 1 | USD | 84.37 | MONTEBELLO | CA | 90640-2441 | US |
| 113-7985752-8377007 | 2024-07-17T04:46:43+00:00 | 2024-07-18T18:23:04+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 1 | USD | 84.37 | SHERMAN OAKS | CA | 91403-1384 | US |
| 114-3241579-2860256 | 2024-07-17T02:50:19+00:00 | 2024-07-22T07:10:47+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 1 | USD | 84.37 | ETOWAH | TN | 37331-5502 | US |
| 114-2471656-6917836 | 2024-07-17T00:43:58+00:00 | 2024-07-18T10:03:17+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 1 | USD | 84.37 | NAPERVILLE | IL | 60564-1239 | US |
| 111-8265383-8077848 | 2024-07-16T20:02:35+00:00 | 2024-07-18T08:53:23+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 4 | USD | 337.48 | VACAVILLE | CA | 95688-3903 | US |
| 111-2223883-2402624 | 2024-07-16T16:40:17+00:00 | 2024-07-18T23:21:58+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 1 | USD | 84.37 | JOPLIN | MO | 64801-4983 | US |
| 111-6963362-2983463 | 2024-07-16T15:39:36+00:00 | 2024-07-22T09:24:16+00:00 | Shipped | Amazon | Amazon.com | Standard | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 1 | USD | 84.37 | JACKSON | TN | 38301-9529 | US |
| 112-8801712-6994657 | 2024-07-16T15:11:54+00:00 | 2024-07-17T08:48:50+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 1 | USD | 84.37 | pleasant grove | UT | 84062-9441 | US |
| 113-0668193-1888210 | 2024-07-16T05:03:56+00:00 | 2024-08-03T03:27:58+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 1 | USD | 112.49 | KENNESAW | GA | 30144-6544 | US |
| 111-3553076-1044220 | 2024-07-15T16:13:52+00:00 | 2024-07-27T02:37:00+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 1 | USD | 99.99 | Framingham | MA | 01702 | US |
| 114-3044181-2497848 | 2024-07-14T04:08:49+00:00 | 2024-07-15T00:40:08+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 1 | USD | 99.99 | NILES | IL | 60714-2359 | US |
| 114-2050810-7638641 | 2024-07-13T15:12:26+00:00 | 2024-07-13T22:54:25+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 1 | USD | 99.99 | LAKE ZURICH | IL | 60047-8865 | US |
| 111-8847287-3216266 | 2024-07-11T20:06:46+00:00 | 2024-07-14T20:12:59+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 1 | USD | 99.99 | SANDY | OR | 97055-0886 | US |
| 111-9751831-3753860 | 2024-07-10T19:27:45+00:00 | 2024-07-12T05:54:10+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 1 | USD | 99.99 | MILWAUKEE | WI | 53213-4168 | US |
| 114-3424942-2436229 | 2024-07-10T17:56:34+00:00 | 2024-07-17T17:21:28+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 1 | USD | 99.99 | HOLLISTON | MA | 01746-1235 | US |
| 114-7828823-4682607 | 2024-07-10T02:12:43+00:00 | 2024-07-11T05:00:56+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 1 | USD | 99.99 | MADISON | WI | 53703-3308 | US |
| 111-9582821-1854642 | 2024-07-09T17:10:08+00:00 | 2024-07-10T17:16:07+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 1 | USD | 99.99 | GILROY | CA | 95020-9282 | US |
| 111-9417312-9858602 | 2024-07-08T23:18:20+00:00 | 2024-07-09T18:24:04+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 1 | USD | 99.99 | TUJUNGA | CA | 91042-1920 | US |
| 114-8579558-7737852 | 2024-07-08T15:46:52+00:00 | 2024-07-10T18:09:53+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 1 | USD | 99.99 | JACKSONVILLE | FL | 32207-5243 | US |
| 113-3295550-9045055 | 2024-07-08T04:55:19+00:00 | 2024-07-10T08:56:58+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 1 | USD | 99.99 | CHICAGO | IL | 60647-3259 | US |
| 111-8210366-5437818 | 2024-07-08T00:00:00+00:00 | 2024-07-11T21:35:49+00:00 | Shipped | Amazon | Amazon.com | Standard | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 1 | USD | 99.99 | Amelia,Guaynabo | PR | 00965 | US |
| 112-1396516-6370665 | 2024-07-07T06:01:48+00:00 | 2024-07-08T06:25:08+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 1 | USD | 99.99 | HUNTINGTON PARK | CA | 90255-6418 | US |
| 114-0419377-9257834 | 2024-07-02T18:28:23+00:00 | 2024-07-03T18:58:41+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 5 | USD | 499.95 | JACKSONVILLE | FL | 32207-5243 | US |
| 114-5443262-3565840 | 2024-08-31T22:40:35+00:00 | 2024-09-03T06:27:13+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 1 | USD | 99.99 | TUCKER | GA | 30084-5022 | US |
| 114-1147847-9819428 | 2024-08-31T20:50:50+00:00 | 2024-09-02T23:17:26+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 3 | USD | 299.97 | ARLINGTON | TX | 76013-3814 | US |
| 113-1786621-1625849 | 2024-08-31T18:36:59+00:00 | 2024-09-04T14:43:39+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 1 | USD | 99.99 | CHARLESTON | SC | 29403-4998 | US |
| 114-4002634-3230611 | 2024-08-29T02:08:21+00:00 | 2024-08-31T13:10:20+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 1 | USD | 99.99 | ARLINGTON | TX | 76013-3814 | US |
| 112-3189264-6782652 | 2024-08-28T21:13:33+00:00 | 2024-09-03T06:25:20+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 1 | USD | 99.99 | Tucson | AZ | 85750 | US |
| 113-8845259-8194654 | 2024-08-28T16:41:38+00:00 | 2024-08-30T03:09:18+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 1 | USD | 99.99 | BRENTWOOD | TN | 37027-8926 | US |
| 112-7351379-9011458 | 2024-08-28T16:13:05+00:00 | 2024-09-03T08:04:32+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 1 | USD | 99.99 | PHILADELPHIA | PA | 19109-1023 | US |
| 112-2933952-8418644 | 2024-08-28T02:57:44+00:00 | 2024-08-29T00:24:15+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 2 | USD | 199.98 | MILWAUKIE | OR | 97222-4719 | US |
| 114-2789054-4749809 | 2024-08-27T13:16:45+00:00 | 2024-09-03T11:33:57+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 1 | USD | 99.99 | CHARLOTTE | NC | 28270-4806 | US |
| 114-9002249-8678634 | 2024-08-27T06:19:51+00:00 | 2024-08-28T08:41:28+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 1 | USD | 99.99 | WEST HILLS | CA | 91307-3413 | US |
| 111-4627490-5342666 | 2024-08-24T19:41:10+00:00 | 2024-08-25T02:35:16+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 1 | USD | 99.99 | HAYWARD | CA | 94544-6194 | US |
| 112-1769444-1576258 | 2024-08-24T17:11:56+00:00 | 2024-08-26T20:19:04+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 1 | USD | 99.99 | HOUSTON | TX | 77007-1131 | US |
| 114-1692681-3001040 | 2024-08-23T13:59:35+00:00 | 2024-08-25T21:35:24+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 1 | USD | 99.99 | VILLA RICA | GA | 30180-5620 | US |
| 113-5125788-0929018 | 2024-08-22T10:25:09+00:00 | 2024-08-24T16:17:21+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 1 | USD | 99.99 | CARROLLTON | TX | 75007-3406 | US |
| 114-3813923-6889048 | 2024-08-22T03:24:33+00:00 | 2024-08-22T22:19:16+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 1 | USD | 99.99 | WINCHESTER | CA | 92596-5210 | US |
| 113-3270442-4830652 | 2024-08-21T19:57:57+00:00 | 2024-08-22T08:52:38+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 1 | USD | 99.99 | MIDLOTHIAN | VA | 23113-4666 | US |
| 113-5296188-8723413 | 2024-08-21T18:06:13+00:00 | 2024-08-23T18:07:13+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 1 | USD | 99.99 | FORTUNA | CA | 95540-9240 | US |
| 112-2447100-8665850 | 2024-08-21T17:12:43+00:00 | 2024-08-24T11:05:20+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 2 | USD | 199.98 | KINGSPORT | TN | 37664-6518 | US |
| 114-8064788-9413816 | 2024-08-21T15:39:24+00:00 | 2024-08-23T04:23:49+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 1 | USD | 99.99 | Elk grove | Ca | 95758 | US |
| 113-4469729-1782629 | 2024-08-20T18:37:08+00:00 | 2024-09-10T21:10:08+00:00 | Shipped | Amazon | Amazon.com | Standard | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 1 | USD | 99.99 | MANTECA | CA | 95336-8696 | US |
| 113-6066185-2402663 | 2024-08-20T14:07:06+00:00 | 2024-08-21T00:57:53+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 8 | USD | 799.92 | RAVENA | NY | 12143-2121 | US |
| 112-6860406-7323436 | 2024-08-19T20:57:16+00:00 | 2024-08-21T04:42:40+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 1 | USD | 99.99 | LAKELAND | FL | 33813-5406 | US |
| 114-9038581-6643426 | 2024-08-19T20:09:08+00:00 | 2024-08-20T05:57:35+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 1 | USD | 99.99 | NASHVILLE | TN | 37216-2926 | US |
| 112-4020433-7261857 | 2024-08-18T14:20:40+00:00 | 2024-08-19T01:04:26+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 1 | USD | 99.99 | FRANKLIN | MA | 02038-3453 | US |
| 114-8715599-5993020 | 2024-08-18T13:37:55+00:00 | 2024-08-22T06:47:29+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 2 | USD | 199.98 | CANTON | OH | 44706-3140 | US |
| 112-8246725-5623451 | 2024-08-18T00:45:35+00:00 | 2024-08-20T13:18:26+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 1 | USD | 99.99 | GLENDALE | KY | 42740-9779 | US |
| 113-1373968-5736209 | 2024-08-17T18:59:53+00:00 | 2024-08-18T03:13:31+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 1 | USD | 99.99 | TOMS RIVER | NJ | 08753-5904 | US |
| 114-8218497-6494610 | 2024-08-17T01:57:06+00:00 | 2024-08-20T20:56:20+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 1 | USD | 99.99 | SEATTLE | WA | 98115-3719 | US |
| 112-3982342-7865847 | 2024-08-17T00:47:30+00:00 | 2024-08-18T22:59:21+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 1 | USD | 99.99 | LOS ANGELES | CA | 90019-2901 | US |
| 112-7886606-2358632 | 2024-08-16T17:59:28+00:00 | 2024-08-20T01:45:37+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 1 | USD | 99.99 | OKLAHOMA CITY | OK | 73116-7751 | US |
| 113-1311534-6693041 | 2024-08-16T14:13:52+00:00 | 2024-08-20T02:27:25+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 1 | USD | 99.99 | DOVER | PA | 17315-3681 | US |
| 114-5920884-0228224 | 2024-08-15T20:21:09+00:00 | 2024-08-17T21:14:20+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 1 | USD | 99.99 | BOTHELL | WA | 98021-9742 | US |
| 112-7592823-7430636 | 2024-08-14T23:40:30+00:00 | 2024-08-15T04:16:03+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 1 | USD | 99.99 | FOND DU LAC | WI | 54935-6262 | US |
| 114-1662000-7753812 | 2024-08-14T13:34:12+00:00 | 2024-08-15T15:18:43+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 1 | USD | 99.99 | SIOUX FALLS | SD | 57108-3050 | US |
| 112-2299489-2449804 | 2024-08-14T05:27:57+00:00 | 2024-08-17T04:10:49+00:00 | Shipped | Amazon | Amazon.com | Standard | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 1 | USD | 99.99 | DAYTONA BEACH | FL | 32117-7377 | US |
| 114-7957100-4480216 | 2024-08-14T01:58:33+00:00 | 2024-08-16T17:45:07+00:00 | Shipped | Amazon | Amazon.com | Standard | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 2 | USD | 199.98 | MILWAUKIE | OR | 97222-4719 | US |
| 114-3352788-4739438 | 2024-08-14T00:24:32+00:00 | 2024-08-16T00:30:35+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 1 | USD | 99.99 | LAS VEGAS | NV | 89134-6917 | US |
| 114-9003758-5685862 | 2024-08-13T15:40:56+00:00 | 2024-08-15T13:12:56+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3’×6’ Double-Layer Grid Panels for Display, Movable Gr | FI-XWGJ-01 | B0C9ZSKCH4 | Shipped | 1 | USD | 99.99 | PHILADELPHIA | PA | 19106-2415 | US |

| Order ID | Date 1 | Date 2 | Status | Channel | Site | Fulfillment | Product Description | Qty | Price | City | State | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111-1753006-5586611 | 2024-08-13T11:02:30+00:00 | 2024-08-16T14:29:00+00:00 | Shipped | Amazon | Amazon.com | Standard | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-3WGJ-01 BOC925KCM4 Shipped | 1 USD | 99.99 | NORTH ATTLEBORO | MA | 02760-4228 US |
| 113-6137735-5512210 | 2024-08-13T01:21:29+00:00 | 2024-08-16T14:29:12+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-3WGJ-01 BOC925KCM4 Shipped | 1 USD | 99.99 | Austin | TX | 78735 US |
| 113-1379666-5807429 | 2024-08-12T14:59:30+00:00 | 2024-08-15T12:44:57+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-3WGJ-01 BOC925KCM4 Shipped | 1 USD | 99.99 | Frenchville | ME | 04745 US |
| 113-1110565-5399412 | 2024-08-12T13:53:50+00:00 | 2024-08-13T05:48:42+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-3WGJ-01 BOC925KCM4 Shipped | 1 USD | 99.99 | DE PERE | WI | 54115-7777 US |
| 112-1849802-7332246 | 2024-08-08T17:00:49+00:00 | 2024-08-09T17:38:48+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-3WGJ-01 BOC925KCM4 Shipped | 1 USD | 99.99 | WEST JORDAN | UT | 84084-5045 US |
| 112-9714569-0433015 | 2024-08-07T21:19:25+00:00 | 2024-08-09T03:26:14+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-3WGJ-01 BOC925KCM4 Shipped | 1 USD | 99.99 | SUN VALLEY | NV | 89433-8280 US |
| 114-8272059-6385062 | 2024-08-07T12:48:08+00:00 | 2024-08-12T17:42:43+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-3WGJ-01 BOC925KCM4 Shipped | 1 USD | 99.99 | SEATTLE | WA | 98115-3719 US |
| 112-0791057-7791426 | 2024-08-07T02:37:57+00:00 | 2024-08-08T04:04:29+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-3WGJ-01 BOC925KCM4 Shipped | 1 USD | 99.99 | STURGEON BAY | WI | 54235-2364 US |
| 112-8857805-3899420 | 2024-08-05T21:54:06+00:00 | 2024-08-07T05:10:00+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-3WGJ-01 BOC925KCM4 Shipped | 2 USD | 199.98 | Monroe | WI | 53566-8936 US |
| 112-2891319-2650610 | 2024-08-05T03:11:47+00:00 | 2024-08-06T20:02:17+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-3WGJ-01 BOC925KCM4 Shipped | 1 USD | 99.99 | KINGWOOD | TX | 77339-1868 US |
| 113-6480114-4404228 | 2024-08-02T08:23:41+00:00 | 2024-08-03T16:15:26+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-3WGJ-01 BOC925KCM4 Shipped | 2 USD | 199.98 | EL CAJON | CA | 92019-4180 US |
| 113-7717428-8919441 | 2024-08-02T01:09:01+00:00 | 2024-08-03T02:58:53+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-3WGJ-01 BOC925KCM4 Shipped | 2 USD | 199.98 | SOUTH BEND | IN | 46613-3218 US |
| 113-4748659-8040205 | 2024-09-30T22:52:48+00:00 | 2024-10-03T17:40:29+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-3WGJ-01 BOC925KCM4 Shipped | 1 USD | 99.99 | LAKEPORT | CA | 95453-4325 US |
| 111-7426452-7908237 | 2024-09-29T21:41:12+00:00 | 2024-10-01T19:43:55+00:00 | Shipped | Amazon | Amazon.com | Standard | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-3WGJ-01 BOC925KCM4 Shipped | 3 USD | 299.97 | KEATCHIE | LA | 71046-2812 US |
| 114-2736660-3323843 | 2024-09-29T11:13:39+00:00 | 2024-10-02T14:38:31+00:00 | Shipped | Amazon | Amazon.com | Standard | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-3WGJ-01 BOC925KCM4 Shipped | 1 USD | 99.99 | FORT LAUDERDALE | FL | 33304-4791 US |
| 112-9973403-9063416 | 2024-09-25T17:13:30+00:00 | 2024-09-27T10:30:30+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-3WGJ-01 BOC925KCM4 Shipped | 2 USD | 199.98 | DURHAM | NC | 27703-8118 US |
| 113-9937123-8534663 | 2024-09-25T13:38:18+00:00 | 2024-09-30T17:45:51+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-3WGJ-01 BOC925KCM4 Shipped | 1 USD | 99.99 | CHAPIN | IL | 62628-4100 US |
| 114-4542263-8733002 | 2024-09-24T22:57:50+00:00 | 2024-09-27T08:00:01+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-3WGJ-01 BOC925KCM4 Shipped | 1 USD | 99.99 | PERTH AMBOY | NJ | 08861-3918 US |
| 113-4712530-8829619 | 2024-09-24T01:27:39+00:00 | 2024-09-27T04:28:52+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-3WGJ-01 BOC925KCM4 Shipped | 1 USD | 99.99 | AVON | OH | 44011-2589 US |
| 114-5613942-7063058 | 2024-09-21T23:30:07+00:00 | 2024-09-23T05:25:44+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-3WGJ-01 BOC925KCM4 Shipped | 1 USD | 99.99 | ARCHBOLD | OH | 43502-9735 US |
| 112-1385660-8123469 | 2024-09-21T14:50:27+00:00 | 2024-09-25T10:28:34+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-3WGJ-01 BOC925KCM4 Shipped | 2 USD | 199.98 | HOT SPRINGS | SD | 57747-7329 US |
| 113-1972030-8851412 | 2024-09-19T22:23:51+00:00 | 2024-09-23T22:05:03+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-3WGJ-01 BOC925KCM4 Shipped | 1 USD | 99.99 | Burleson | Texas | 76028 US |
| 113-3103202-3254631 | 2024-09-19T17:52:02+00:00 | 2024-09-23T13:17:08+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-3WGJ-01 BOC925KCM4 Shipped | 3 USD | 299.97 | AUSTIN | TX | 78720-3557 US |
| 111-3635492-6656256 | 2024-09-19T11:02:58+00:00 | 2024-09-20T07:43:00+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-3WGJ-01 BOC925KCM4 Shipped | 1 USD | 99.99 | HICKORY | NC | 28602-3482 US |
| 114-6259189-8902642 | 2024-09-18T16:44:52+00:00 | 2024-09-19T23:58:47+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-3WGJ-01 BOC925KCM4 Shipped | 1 USD | 99.99 | SPARTA | NJ | 07871-1801 US |
| 114-4609261-2972240 | 2024-09-18T11:40:49+00:00 | 2024-09-19T05:15:53+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-3WGJ-01 BOC925KCM4 Shipped | 1 USD | 99.99 | BLUE MOUNDS | WI | 53517-9674 US |
| 113-8603347-7719407 | 2024-09-16T23:53:04+00:00 | 2024-09-18T01:08:36+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-3WGJ-01 BOC925KCM4 Shipped | 2 USD | 199.98 | WHEELING | IL | 60090-6522 US |
| 114-6844894-3215466 | 2024-09-12T19:16:57+00:00 | 2024-09-13T11:21:00+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-3WGJ-01 BOC925KCM4 Shipped | 1 USD | 99.99 | BAY SHORE | NY | 11706-8370 US |
| 111-9585618-4400204 | 2024-09-12T16:02:05+00:00 | 2024-09-15T14:38:28+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-3WGJ-01 BOC925KCM4 Shipped | 1 USD | 99.99 | CHINO HILLS | CA | 91709-2843 US |
| 112-7702373-8513051 | 2024-09-12T10:54:10+00:00 | 2024-09-13T07:32:46+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-3WGJ-01 BOC925KCM4 Shipped | 1 USD | 99.99 | SUMMIT | NJ | 07901-3120 US |
| 114-5521302-7781850 | 2024-09-10T19:21:10+00:00 | 2024-09-13T15:42:01+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-3WGJ-01 BOC925KCM4 Shipped | 1 USD | 99.99 | GEORGETOWN | TX | 78628-6923 US |
| 112-4547450-6110600 | 2024-09-10T15:17:34+00:00 | 2024-09-12T08:00:54+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-3WGJ-01 BOC925KCM4 Shipped | 2 USD | 199.98 | WHEELING | IL | 60090-6522 US |
| 111-1875784-6976222 | 2024-09-10T12:28:53+00:00 | 2024-09-11T06:06:07+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-3WGJ-01 BOC925KCM4 Shipped | 1 USD | 99.99 | NEW HAVEN | CT | 06510-2423 US |
| 112-7062562-3243459 | 2024-09-10T01:51:07+00:00 | 2024-09-13T13:58:58+00:00 | Shipped | Amazon | Amazon.com | Standard | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-3WGJ-01 BOC925KCM4 Shipped | 1 USD | 99.99 | Los Angeles | California | 90036 US |
| 112-0030078-2423859 | 2024-09-10T01:29:32+00:00 | 2024-09-11T04:42:31+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-3WGJ-01 BOC925KCM4 Shipped | 1 USD | 99.99 | POMPTON LAKES | NJ | 07442-2329 US |
| 111-2189056-2477019 | 2024-09-10T00:33:20+00:00 | 2024-09-11T09:07:56+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-3WGJ-01 BOC925KCM4 Shipped | 1 USD | 99.99 | FORT WAYNE | IN | 46805-2411 US |
| 113-8596171-0078612 | 2024-09-09T13:48:38+00:00 | 2024-09-11T16:41:10+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-3WGJ-01 BOC925KCM4 Shipped | 1 USD | 99.99 | River Oaks | TX | 76114 US |
| 113-3327561-2766609 | 2024-09-08T22:59:34+00:00 | 2024-09-10T20:05:33+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-3WGJ-01 BOC925KCM4 Shipped | 1 USD | 99.99 | RALEIGH | NC | 27616-6691 US |
| 114-3665467-7497011 | 2024-09-08T11:35:06+00:00 | 2024-09-17T23:18:07+00:00 | Shipped | Amazon | Amazon.com | Standard | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-3WGJ-01 BOC925KCM4 Shipped | 2 USD | 198.99 | FORT LAUDERDALE | FL | 33304-4791 US |
| 114-4253662-6149848 | 2024-09-06T18:24:48+00:00 | 2024-09-08T15:55:40+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-3WGJ-01 BOC925KCM4 Shipped | 1 USD | 99.99 | NASHVILLE | TN | 37203-6313 US |
| 114-6959355-8893042 | 2024-09-04T23:01:27+00:00 | 2024-09-09T04:07:34+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-3WGJ-01 BOC925KCM4 Shipped | 1 USD | 99.99 | NORTHPORT | AL | 35473-4220 US |
| 112-0225020-1385004 | 2024-09-04T16:59:32+00:00 | 2024-09-08T13:09:04+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-3WGJ-01 BOC925KCM4 Shipped | 1 USD | 99.99 | SAN DIMAS | CA | 91773-1136 US |
| 111-7416155-7709434 | 2024-09-04T16:57:44+00:00 | 2024-09-07T13:30:24+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-3WGJ-01 BOC925KCM4 Shipped | 1 USD | 99.99 | HUMBLE | TX | 77396-1107 US |
| 111-7188695-9052204 | 2024-09-04T03:15:33+00:00 | 2024-09-06T03:30:30+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-3WGJ-01 BOC925KCM4 Shipped | 1 USD | 99.99 | INDIANAPOLIS | IN | 46219-1964 US |
| 111-9420995-8179467 | 2024-09-03T21:25:07+00:00 | 2024-09-04T22:48:20+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-3WGJ-01 BOC925KCM4 Shipped | 1 USD | 99.99 | MCFARLAND | WI | 53558-8457 US |
| 112-8746822-5208200 | 2024-09-02T18:21:20+00:00 | 2024-09-12T23:31:53+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-3WGJ-01 BOC925KCM4 Shipped | 1 USD | 99.99 | Cartersville | georgia | 30120 US |
| 112-1445475-3147421 | 2024-09-02T16:17:22+00:00 | 2024-09-09T12:32:18+00:00 | Shipped | Amazon | Amazon.com | SecondDay | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-3WGJ-01 BOC925KCM4 Shipped | 1 USD | 99.99 | TIOGA | ND | 58852-7116 US |
| 114-9580589-8562624 | 2024-09-02T03:49:39+00:00 | 2024-09-05T15:25:02+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-3WGJ-01 BOC925KCM4 Shipped | 4 USD | 398.96 | CUSTER | WA | 98240-9302 US |
| 113-2356381-6185010 | 2024-09-01T16:58:57+00:00 | 2024-09-04T14:48:27+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-3WGJ-01 BOC925KCM4 Shipped | 1 USD | 99.99 | WINDSOR | CA | 95492-7913 US |
| 113-4733652-1338633 | 2024-09-01T14:22:55+00:00 | 2024-09-04T13:48:52+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-3WGJ-01 BOC925KCM4 Shipped | 1 USD | 99.99 | KINGWOOD | TX | 77339-1868 US |
| 114-0716329-0786665 | 2024-10-31T19:30:32+00:00 | 2024-11-05T10:53:40+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-3WGJ-01 BOC925KCM4 Shipped | 1 USD | 99.99 | SAN ANTONIO | TX | 78228-5148 US |
| 111-2664076-4078606 | 2024-10-31T14:57:59+00:00 | 2024-11-01T19:05:40+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-3WGJ-01 BOC925KCM4 Shipped | 1 USD | 99.99 | SHERIDAN | WY | 82801-5507 US |
| 114-0487129-4176223 | 2024-10-31T04:52:56+00:00 | 2024-10-31T23:50:35+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-3WGJ-01 BOC925KCM4 Shipped | 1 USD | 99.99 | LOS ANGELES | CA | 90027-3970 US |
| 112-3782497-5346640 | 2024-10-30T23:50:32+00:00 | 2024-11-01T00:51:34+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-3WGJ-01 BOC925KCM4 Shipped | 2 USD | 199.98 | LEE | IL | 60530-3024 US |
| 112-4699490-2302649 | 2024-10-30T22:40:37+00:00 | 2024-10-31T04:13:04+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-3WGJ-01 BOC925KCM4 Shipped | 1 USD | 99.99 | FALL RIVER | MA | 02721 US |
| 113-2973133-5562638 | 2024-10-30T12:00:48+00:00 | 2024-10-31T07:21:09+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-3WGJ-01 BOC925KCM4 Shipped | 1 USD | 99.99 | EAST GREENWICH | RI | 02818-1702 US |
| 114-5023842-5088221 | 2024-10-30T02:36:09+00:00 | 2024-10-30T21:06:28+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-3WGJ-01 BOC925KCM4 Shipped | 1 USD | 99.99 | SEATTLE | WA | 98144 US |
| 112-1531142-5318062 | 2024-10-29T23:30:50+00:00 | 2024-10-30T09:20:55+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-3WGJ-01 BOC925KCM4 Shipped | 1 USD | 99.99 | DORCHESTER | NC | 27703-2136 US |
| 112-6306420-3408226 | 2024-10-29T22:28:03+00:00 | 2024-10-31T05:32:10+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-3WGJ-01 BOC925KCM4 Shipped | 1 USD | 99.99 | CHILLICOTHE | OH | 45601-8653 US |
| 112-5985394-4816019 | 2024-10-29T22:02:28+00:00 | 2024-10-30T21:29:23+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-3WGJ-01 BOC925KCM4 Shipped | 1 USD | 99.99 | CENTRAL ISLIP | NY | 11722-3027 US |
| 112-9637203-0113823 | 2024-10-29T22:29:21+00:00 | 2024-10-30T10:54:18+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-3WGJ-01 BOC925KCM4 Shipped | 1 USD | 99.99 | CLEVELAND | WI | 53015-1453 US |
| 112-6012922-2689814 | 2024-10-29T07:52:14+00:00 | 2024-10-29T20:18:44+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-3WGJ-01 BOC925KCM4 Shipped | 1 USD | 99.99 | FULTON | MI | 49052 US |
| 113-4832698-3497068 | 2024-10-29T07:04:40+00:00 | 2024-10-29T20:19:43+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-3WGJ-01 BOC925KCM4 Shipped | 1 USD | 99.99 | NASHVILLE | TN | 37206 US |
| 113-4568490-9714011 | 2024-10-28T23:25:36+00:00 | 2024-10-29T16:38:31+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-3WGJ-01 BOC925KCM4 Shipped | 1 USD | 99.99 | SALEM | OR | 97317-9778 US |
| 114-1287847-5386661 | 2024-10-28T07:03:41+00:00 | 2024-10-29T19:50:39+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-3WGJ-01 BOC925KCM4 Shipped | 1 USD | 99.99 | PLANO | TX | 75024 US |
| 114-8734222-8071480 | 2024-10-28T03:04:53+00:00 | 2024-10-29T13:38:00+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-3WGJ-01 BOC925KCM4 Shipped | 2 USD | 199.98 | HOUSTON | TX | 77007 US |
| 113-8440471-1476639 | 2024-10-28T01:08:57+00:00 | 2024-10-29T16:55:51+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-3WGJ-01 BOC925KCM4 Shipped | 1 USD | 99.99 | ALPHARETTA | GA | 30022 US |

| Order ID | Order Date | Ship Date | Status | Fulfillment | Sales Channel | Ship Service | Product (SKU / ASIN / Status) | Amount | Item Price / City | State | | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111-3182322-1704233 | 2024-10-22T04:50:01+00:00 | 2024-10-24T02:53:41+00:00 | Shipped | Amazon | Amazon.com | Standard | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 1 USD | 99.99 ALAMEDA | CA | | 94502 US |
| 112-1994517-9581849 | 2024-10-22T16:56:43+00:00 | 2024-10-23T07:54:12+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 1 USD | 99.99 NORFOLK | VA | 23517-1207 | US |
| 111-4111564-1762639 | 2024-10-22T16:37:23+00:00 | 2024-10-24T21:44:15+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 1 USD | 99.99 0 BATESVILLE | IN | | 47006-7804 US |
| 111-7993679-7567457 | 2024-10-22T16:27:21+00:00 | 2024-10-28T00:38:18+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 1 USD | 99.99 0 BATESVILLE | IN | | 47006-7804 US |
| 112-9880091-9330223 | 2024-10-22T14:46:19+00:00 | 2024-11-11T19:36:17+00:00 | Shipped | Standard | Amazon.com | Standard | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 1 USD | 99.99 Montreal | Quebec | H2Y 2L9 | US |
| 113-1516166-6804260 | 2024-10-22T05:17:00+00:00 | 2024-10-22T23:54:28+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 2 USD | 198.98 Eastvale | CA | | 92880 US |
| 111-2472248-5346632 | 2024-10-22T04:17:49+00:00 | 2024-10-24T02:05:06+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 1 USD | 99.99 NEW MARKET | AL | 35761-9163 | US |
| 111-0627072-5389058 | 2024-10-22T22:24:44+00:00 | 2024-10-24T01:10:52+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 2 USD | 198.98 BLAINE | WA | | 98230-9035 US |
| 111-8711138-6949066 | 2024-10-21T12:46:24+00:00 | 2024-10-22T16:38:54+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 1 USD | 99.99 ORLANDO | FL | | 32830-8433 US |
| 114-4408990-7228244 | 2024-10-21T01:25:22+00:00 | 2024-10-22T17:32:08+00:00 | Shipped | Amazon | Amazon.com | Standard | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 1 USD | 99.99 LAKE SAINT LOUIS | MO | | 63367-2152 US |
| 111-1148315-9873832 | 2024-10-17T20:32:32+00:00 | 2024-10-20T02:41:17+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 1 USD | 99.99 HICKORY | NC | | 28602-1482 US |
| 112-2350072-7157032 | 2024-10-16T12:38:36+00:00 | 2024-10-16T21:04:29+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 1 USD | 99.99 HOOD RIVER | OR | | 97031-9400 US |
| 112-9525246-3370633 | 2024-10-15T18:13:46+00:00 | 2024-10-25T12:16:28+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 1 USD | 99.99 WINDSOR | CA | | 95492-7913 US |
| 111-4984027-3194041 | 2024-10-15T02:41:30+00:00 | 2024-10-19T08:06:00+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 2 USD | 198.98 ASBURN | VA | | 20148-8109 US |
| 112-2611958-9483406 | 2024-10-14T08:30:33+00:00 | 2024-10-14T09:18:44:14+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 1 USD | 99.99 PUYALLUP | WA | | 98374-2784 US |
| 111-9264721-7024208 | 2024-10-14T02:08:28+00:00 | 2024-10-15T00:40:00+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 2 USD | 198.98 CLOVIS | CA | | 93612-5701 US |
| 111-4615254-3074655 | 2024-10-14T01:06:46+00:00 | 2024-10-15T03:43:42+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 1 USD | 99.99 Birmingham | AL | | 35242 US |
| 114-5612708-9725033 | 2024-10-13T20:29:00+00:00 | 2024-10-14T22:05:47+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 1 USD | 99.99 SACRAMENTO | CA | 95818-4022 | US |
| 111-5492522-5420241 | 2024-10-13T19:19:34+00:00 | 2024-10-18T08:54:22+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 1 USD | 99.99 CRANSTON | RI | | 02920-7930 US |
| 112-3071511-9999466 | 2024-10-13T08:35:00+00:00 | 2024-10-21T09:02:00+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 1 USD | 99.99 INDIANAPOLIS | IN | | 46254-4699 US |
| 114-2883792-2887424 | 2024-10-12T07:26:11+00:00 | 2024-11-01T19:08:18+00:00 | Shipped | Standard | Amazon.com | Standard | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 4 USD | 399.96 JERSEY CITY | NJ | | 07310-1702 US |
| 112-2890040-2943836 | 2024-10-11T16:13:45+00:00 | 2024-10-14T19:32:56+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 1 USD | 99.99 HOOD RIVER | OR | | 97031-1370 US |
| 112-6373973-5201036 | 2024-10-10T04:34:14+00:00 | 2024-10-27T23:58:11+00:00 | Shipped | Amazon | Amazon.com | Standard | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 1 USD | 99.99 SITKA | AK | | 99835-7347 US |
| 113-9626485-0505057 | 2024-10-10T03:22:05+00:00 | 2024-10-17T16:27:57+00:00 | Shipped | Amazon | Amazon.com | Standard | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 2 USD | 179.98 BATESVILLE | IN | | 47006-7804 US |
| 114-0235738-6772871 | 2024-10-10T02:35:12+00:00 | 2024-10-11T14:39:13+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 1 USD | 99.99 WEATHERFORD | OK | | 73096-2535 US |
| 111-2469415-1246637 | 2024-10-10T00:46:43+00:00 | 2024-10-14T03:55:51+00:00 | Shipped | Amazon | Amazon.com | Standard | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 1 USD | 112.49 STERLING HEIGHTS | MI | | 48313-3564 US |
| 114-8033168-2172241 | 2024-10-09T22:32:48+00:00 | 2024-10-11T14:50:17+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 3 USD | 269.97 CONROE | TX | | 77302-5767 US |
| 111-7721637-9972233 | 2024-10-09T22:11:51+00:00 | 2024-10-13T01:34:09+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 1 USD | 89.99 TUCSON | AZ | | 85716-3229 US |
| 111-1916317-1819462 | 2024-10-09T21:22:30+00:00 | 2024-10-10T12:25:43+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 1 USD | 89.99 LOS ANGELES | CA | | 90039-2403 US |
| 113-2973343-9054669 | 2024-10-09T20:19:38+00:00 | 2024-10-14T17:11:34+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 2 USD | 179.98 NEW FREEDOM | PA | | 17349-9440 US |
| 111-2617341-9332255 | 2024-10-09T16:47:49+00:00 | 2024-10-18T18:48:02+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 1 USD | 89.99 Critz | VA | | 24082 US |
| 114-4541255-4165863 | 2024-10-09T15:27:28+00:00 | 2024-10-13T08:22:03+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 1 USD | 89.99 PASADENA | MD | | 21122-2043 US |
| 112-5556800-8033017 | 2024-10-09T21:42:19+00:00 | 2024-10-09T23:30:31+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 1 USD | 89.99 FOUNTAIN VALLEY | CA | | 92708-2441 US |
| 113-3722990-6781012 | 2024-10-08T11:11:27+00:00 | 2024-10-09T18:37:33+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 1 USD | 89.99 BRYAN | OH | | 43506-9361 US |
| 113-9158869-2879431 | 2024-10-07T03:56:07+00:00 | 2024-10-08T04:18:22+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 1 USD | 112.49 WHITTIER | CA | | 90606-1732 US |
| 111-7453222-7681047 | 2024-10-06T01:37:27+00:00 | 2024-10-07T15:52:11+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 2 USD | 198.98 PINEHURST | NORTH CAROLINA | 28374-7069 | US |
| 111-4370042-0504228 | 2024-10-05T17:56:51+00:00 | 2024-10-08T03:20:24+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 1 USD | 99.99 LAS VEGAS | NV | | 89135-1520 US |
| 112-7393577-6604254 | 2024-10-05T16:02:13+00:00 | 2024-10-07T15:52:10+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 2 USD | 198.98 CREIGHTON | NE | | 68729-3814 US |
| 112-9026470-5367408 | 2024-10-05T01:10:01+00:00 | 2024-10-06T11:00:55+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 1 USD | 99.99 GILBERT | AZ | | 85296-4232 US |
| 112-9781561-2418600 | 2024-10-03T20:55:46+00:00 | 2024-10-03T01:06:43+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 2 USD | 198.98 FORT WORTH | TX | | 76133-5440 US |
| 113-5971971-4715409 | 2024-10-03T16:31:10+00:00 | 2024-10-07D02:03:56+00:00 | Shipped | Amazon | Amazon.com | Standard | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 1 USD | 99.99 MARINA | CA | | 93933-3534 US |
| 111-8698083-7337017 | 2024-10-02T18:56:50+00:00 | 2024-10-03T18:34:57+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 1 USD | 99.99 LEANDER | TX | | 78641-4247 US |
| 114-0337832-3031429 | 2024-10-02T06:40:26+00:00 | 2024-11-14T19:32:27+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 1 USD | 99.99 LOS ANGELES | CA | | 90025-1837 US |
| 113-7945520-8579461 | 2024-11-20T19:30:38+00:00 | 2024-11-21T10:48:46+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 1 USD | 104.99 STOCKTON | CA | | 95212-9267 US |
| 113-0733212-7532252 | 2024-11-20T19:02:28+00:00 | 2024-11-21T01:48:14+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 1 USD | 104.99 SAN TAN VALLEY | AZ | | 85143-3476 US |
| 114-1195307-0284234 | 2024-11-20T15:58:32+00:00 | 2024-11-25T03:49:07+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 1 USD | 104.99 MOORESVILLE | NC | | 28115-2436 US |
| 112-8619259-2422002 | 2024-11-20T01:33:20+00:00 | 2024-11-21T10:38:55+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 1 USD | 104.99 Manchester | MO | | 63021 US |
| 111-3131278-3325847 | 2024-11-20T02:47:10+00:00 | 2024-11-20T11:19:22+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 1 USD | 104.99 SANFORD | ME | | 04073-2846 US |
| 113-9852067-3163401 | 2024-11-19T18:50:44+00:00 | 2024-11-21T02:00:20+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 1 USD | 104.99 BIRMINGHAM | MI | | 48009-1168 US |
| 113-0674448-3139443 | 2024-11-19T17:23:23+00:00 | 2024-11-20T17:22:03+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 1 USD | 104.99 CHAGRIN FALLS | OH | | 44022-4192 US |
| 113-8754181-9943416 | 2024-11-19T05:46:21+00:00 | 2024-11-23T08:40:22+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 1 USD | 104.99 WILMINGTON | CA | | 90744-2000 US |
| 112-8433211-1602620 | 2024-11-18T22:05:44+00:00 | 2024-11-20T16:21:01+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 1 USD | 104.99 CORVALLIS | OR | | 97330-9429 US |
| 112-9226735-0818626 | 2024-11-17T12:27:15+00:00 | 2024-11-18T17:18:24+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 2 USD | 206.98 STATEN ISLAND | NY | | 10307-1823 US |
| 112-0108812-5799416 | 2024-11-16T23:13:28+00:00 | 2024-11-17T13:23:31+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 1 USD | 104.99 CHELSEA | MA | | 02150-1027 US |
| 113-4995893-6013014 | 2024-11-16T18:41:44+00:00 | 2024-11-17T12:01:55+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 1 USD | 104.99 SAINT PAUL | MN | | 55104-6655 US |
| 112-6852482-2918601 | 2024-11-15T23:52:26+00:00 | 2024-11-18T00:02:35+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 1 USD | 104.99 BOSSIER CITY | LA | | 71111-4471 US |
| 113-9487722-1283838 | 2024-11-15T01:23:01+00:00 | 2024-11-17T16:01:29+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 1 USD | 104.99 WOOSTER | OH | | 44691 US |
| 112-6826592-9938640 | 2024-11-14T23:18:28+00:00 | 2024-11-17T11:29:42+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 3 USD | 314.97 LINDEN | NJ | | 07036-6389 US |
| 114-7342392-5233823 | 2024-11-14T12:22:29+00:00 | 2024-11-17D23:32:42+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 1 USD | 104.99 CHELSEA | MA | | 02150-1027 US |
| 111-3278246-0383465 | 2024-11-12T15:53:36+00:00 | 2024-11-13T19:46:42+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 1 USD | 104.99 RADCLIFF | KY | | 40160-3405 US |
| 114-4671684-8426610 | 2024-11-11T18:54:40+00:00 | 2024-11-12T18:58:12+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 1 USD | 104.99 LA VISTA | NE | | 68128-7830 US |
| 113-3894042-3825015 | 2024-11-11T01:28:34+00:00 | 2024-11-12T16:01:01+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 1 USD | 104.99 BRYAN | OH | | 43506-9361 US |
| 113-2039006-9732236 | 2024-11-10T00:16:31+00:00 | 2024-11-12T02:46:09+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 3 USD | 314.97 BOWLING | KY | | 42101-3532 US |
| 113-4309692-9037023 | 2024-11-09T12:40:42+00:00 | 2024-11-11T16:10:47+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 4 USD | 419.96 SUNRISE | FL | | 33322-4025 US |
| 113-3289916-6172031 | 2024-11-09T07:31:18+00:00 | 2024-11-09T14:03:00+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 1 USD | 104.99 LINCOLNTON | NC | | 28092-7320 US |
| 114-4283783-1519439 | 2024-11-09T14:16:12+00:00 | 2024-11-16T18:11:31+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 1 USD | 104.99 LAS VEGAS | NV | | 89147-5698 US |
| 112-3040661-3406630 | 2024-11-09T17:07:16+00:00 | 2024-11-10T11:49:28+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 4 USD | 419.96 SAN JOSE | CA | | 95126-2419 US |
| 111-2804011-3049021 | 2024-11-09T17:07:14+00:00 | 2024-11-11D11:55:02+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 1 USD | 104.99 CINCINNATI | OH | | 45209-1908 US |
| 113-7211949-5929039 | 2024-11-08T16:12:50+00:00 | 2024-11-10T19:53:38+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 1 USD | 104.99 BREMERTON | WA | | 98310 US |
| 112-2239538-4279437 | 2024-11-08T08:35:14+00:00 | 2024-11-09T23:46:21+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 1 USD | 104.99 LAREDO | TX | | 78040-6582 US |
| 111-2495830-4291341 | 2024-11-07T01:22:44+00:00 | 2024-11-08T15:54:07+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 1 USD | 104.99 LOS ANGELES | CA | | 90049-1410 US |
| 114-4962468-1027434 | 2024-11-07T11:40:25+00:00 | 2024-11-11T17:10:35+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 1 USD | 104.99 NEW BERN | NC | | 28562-2639 US |
| 113-0184034-0006269 | 2024-11-06T20:56:10+00:00 | 2024-11-07T17:53:19+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 1 USD | 104.99 PRINEVILLE | OR | | 97754-1020 US |
| 111-7403183-7711158 | 2024-11-05T19:28:21+00:00 | 2024-11-07T15:20:41+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 1 USD | 104.99 SAINT PAUL | MN | | 55117-4715 US |
| 112-3023460-8961624 | 2024-11-05T14:27:01+00:00 | 2024-11-06T23:24:26+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 1 USD | 104.99 CHARLOTTE | NC | | 28269-8001 US |
| 114-6808631-6826004 | 2024-11-04T23:33:18+00:00 | 2024-11-06T21:07:51+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 1 USD | 104.99 HIGHLAND | CA | | 92346-1307 US |
| 111-8208044-0920052 | 2024-11-04T17:45:00+00:00 | 2024-11-06T06:22:30+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 2 USD | 209.98 NEW YORK | NY | | 10040-1633 US |
| 112-4325553-1292216 | 2024-11-03T10:51:16+00:00 | 2024-11-06T02:01:05+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 1 USD | 104.99 BELLINGHAM | WA | | 98229-3155 US |
| 112-3733867-9936046 | 2024-11-03T13:17:33+00:00 | 2024-11-05T08:53:55+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 1 USD | 104.99 LAS VEGAS | NV | | 89123-1398 US |
| 111-4566248-4127341 | 2024-11-03T10:02:08+00:00 | 2024-11-06T23:01:49+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 1 USD | 104.99 SEATTLE | WA | | 98103-5432 US |
| 111-9423757-6720211 | 2024-11-02T07:14:04+00:00 | 2024-11-04T13:55:08+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 1 USD | 104.99 NEW YORK | NY | | 10025-6867 US |
| 113-3529471-9391427 | 2024-11-01T19:26:05+00:00 | 2024-11-04T02:45:36+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 1 USD | 104.99 GRESHAM | OR | | 97030-3631 US |
| 112-9245768-0385000 | 2024-11-01T00:49:24+00:00 | 2024-11-04T11:44:40+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 1 USD | 104.99 LOS ANGELES | CA | | 90025-7227 US |
| 114-1648430-6804223 | 2024-10-31T23:14:06+00:00 | 2024-11-04T22:03:50+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 1 USD | 104.99 BATESVILLE | IN | | 47006-7804 US |
| 112-2293422-9244261 | 2024-10-30T04:22:12+00:00 | 2024-10-31T14:50:12+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 1 USD | 104.99 PINEHURST | NC | | 28374-7069 US |
| 113-2227673-0079411 | 2024-10-30T17:00:09+00:00 | 2024-10-31T17:30:22+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 1 USD | 104.99 HOLLYWOOD | FL | | 33020-2229 US |
| 113-2933466-2901342 | 2024-10-29T16:52:05+00:00 | 2024-10-30T15:49:12+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 1 USD | 104.99 CHICAGO | IL | | 60647-4444 US |
| 114-5823969-5835094 | 2024-10-29T14:15:24+00:00 | 2024-10-30T22:40:16+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 1 USD | 104.99 PORTLAND | OR | | 97212-4436 US |
| 111-5339844-0206954 | 2024-10-29T08:10:09+00:00 | 2024-11-02T20:07:39+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 1 USD | 104.99 PEORIA | AZ | | 85383-3073 US |
| 114-3216962-1384619 | 2024-10-28T23:15:17+00:00 | 2024-10-30T19:38:04+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 1 USD | 104.99 MONROE | WA | | 98272-2830 US |
| 113-2418862-3461044 | 2024-10-28T19:33:56+00:00 | 2024-10-30T20:26:16+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 1 USD | 104.99 CAMPBELL | CA | | 95008-3003 US |
| 112-9213883-0822661 | 2024-10-28T12:00:23+00:00 | 2024-10-30T21:44:57+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 1 USD | 104.99 MT. CLUTCHER | NE | | 44256-4066 US |
| 113-6244520-3809446 | 2024-10-27T12:35:37+00:00 | 2024-10-29T11:39:24+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 1 USD | 104.99 OVERLAND PARK | KS | | 66221 US |
| 111-6973217-1318220 | 2024-10-27T18:17:08+00:00 | 2024-10-29T10:11:42+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 1 USD | 104.99 GENESEO | IL | | 61254-9237 US |
| 114-1488163-8509016 | 2024-10-26T23:18:34+00:00 | 2024-10-31T02:27:00+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 1 USD | 104.99 ROCKFORD | IL | | 61101-4214 US |
| 111-4818982-0912232 | 2024-10-26T13:15:46+00:00 | 2024-10-28T09:53:55+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 1 USD | 104.99 MORENO VALLEY | CA | | 92553-2314 US |
| 112-2293240-3022127 | 2024-10-26T22:40:32+00:00 | 2024-10-29T21:44:09+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 3 USD | 314.97 NEWBURGH | NY | | 12550-9456 US |
| 113-2267652-8079611 | 2024-10-26T21:18:10+00:00 | 2024-10-28T18:06:36+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 1 USD | 104.99 DALLAS | TX | | 75229-4624 US |
| 112-8906433-0197402 | 2024-10-25T18:11:53+00:00 | 2024-10-27T03:21:23+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 2 USD | 209.98 ESTERO | FL | | 33928-3049 US |
| 111-3682102-9394020 | 2024-10-24T01:49:23+00:00 | 2024-10-26T00:32:46+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 1 USD | 104.99 BROOMFIELD | CO | | 80021-8024 US |
| 111-8939443-1987402 | 2024-10-10T16:35:00+00:00 | 2024-10-11T23:36:00+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3"X6" Double-Layer Grid Panels for Display, Movable Gr FI-XWGJ-01 BOC9ZSKCH1 Shipped | 1 USD | 99.99 SANGER | CA | | 93657-9384 US |

| Order # | Date 1 | Date 2 | Status | Platform | Site | Ship | Description | Qty | Product | City | ST | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111-4406047-6963420 | 2024-12-08T19:54:08+00:00 | 2024-12-10T14:44:22+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3' 6x6' Double-Layer Grid Panels for Display, Movable Gr FI-5WGJ-01 BOC925KCH4 Shipped | 1 USD | 99.99 | LOS ANGELES | CA | 90048-4209 | US |
| 112-2494257-9965024 | 2024-12-08T13:55:10+00:00 | 2024-12-12T17:33:12+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3' 6x6' Double-Layer Grid Panels for Display, Movable Gr FI-5WGJ-01 BOC925KCH4 Shipped | 1 USD | 99.99 | ST PETERSBURG | FL | 33716-1602 | US |
| 114-7340331-2612233 | 2025-01-30T20:49:16+00:00 | 2025-01-31T21:15:49+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3' 6x6' Double-Layer Grid Panels for Display, Movable Gr FI-5WGJ-01 BOC925KCH4 Shipped | 1 USD | 99.99 | LONGVIEW | WA | 98632-9670 | US |
| 111-1245867-0728263 | 2025-01-25T15:31:46+00:00 | 2025-01-28T21:36:31+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3' 6x6' Double-Layer Grid Panels for Display, Movable Gr FI-5WGJ-01 BOC925KCH4 Shipped | 2 USD | 198.98 | CHENEY | KS | 67025-9096 | US |
| 113-8707391-9645867 | 2025-01-20T21:09:16+00:00 | 2025-01-22T09:00:44+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3' 6x6' Double-Layer Grid Panels for Display, Movable Gr FI-5WGJ-01 BOC925KCH4 Shipped | 1 USD | 99.99 | MESA | AZ | 85203-2150 | US |
| 112-5628396-8387437 | 2025-01-20T18:22:26+00:00 | 2025-01-21T23:34:39+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3' 6x6' Double-Layer Grid Panels for Display, Movable Gr FI-5WGJ-01 BOC925KCH4 Shipped | 1 USD | 99.99 | SAINT LOUIS | MO | 63146-5509 | US |
| 111-4519553-5791455 | 2025-01-15T20:56:50+00:00 | 2025-01-21T01:06:37+00:00 | Shipped | Amazon | Amazon.com | Standard | ktondic 3' 6x6' Double-Layer Grid Panels for Display, Movable Gr FI-5WGJ-01 BOC925KCH4 Shipped | 2 USD | 198.98 | MARINA | CA | 93933-3534 | US |
| 113-6128781-4420208 | 2025-01-12T18:46:18+00:00 | 2025-01-13T08:19:56+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3' 6x6' Double-Layer Grid Panels for Display, Movable Gr FI-5WGJ-01 BOC925KCH4 Shipped | 1 USD | 99.99 | BEACHWOOD | NJ | 08722-2647 | US |
| 111-8946665-8495423 | 2025-01-11T14:44:57+00:00 | 2025-01-12T07:25:11+00:00 | Shipped | Amazon | Amazon.com | NextDay | ktondic 3' 6x6' Double-Layer Grid Panels for Display, Movable Gr FI-5WGJ-01 BOC925KCH4 Shipped | 1 USD | 99.99 | MIAMI | FL | 33179-2549 | US |
| 112-1202855-1592256 | 2025-01-10T14:41:18+00:00 | 2025-01-11T10:29:03+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3' 6x6' Double-Layer Grid Panels for Display, Movable Gr FI-5WGJ-01 BOC925KCH4 Shipped | 1 USD | 99.99 | PROSPECT | KY | 40059-9692 | US |
| 113-6767280-6876650 | 2025-01-09T22:00:33+00:00 | 2025-01-11T05:44:21+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3' 6x6' Double-Layer Grid Panels for Display, Movable Gr FI-5WGJ-01 BOC925KCH4 Shipped | 1 USD | 99.99 | SAN ANTONIO | TX | 78228-3757 | US |
| 114-4454492-7696239 | 2025-01-08T21:42:22+00:00 | 2025-01-09T17:38:58+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3' 6x6' Double-Layer Grid Panels for Display, Movable Gr FI-5WGJ-01 BOC925KCH4 Shipped | 1 USD | 99.99 | NEW ORLEANS | LA | 70117-4329 | US |
| 111-3194670-7333813 | 2025-01-08T21:29:31+00:00 | 2025-01-12T10:09:17+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3' 6x6' Double-Layer Grid Panels for Display, Movable Gr FI-5WGJ-01 BOC925KCH4 Shipped | 1 USD | 99.99 | MANCHESTER | TN | 37355-3680 | US |
| 111-4492400-3710645 | 2025-01-06T23:47:39+00:00 | 2025-01-07T16:08:04+00:00 | Shipped | Amazon | Amazon.com | NextDay | ktondic 3' 6x6' Double-Layer Grid Panels for Display, Movable Gr FI-5WGJ-01 BOC925KCH4 Shipped | 1 USD | 99.99 | MESA | AZ | 85202-4038 | US |
| 111-1035001-5691459 | 2025-01-06T23:08:47+00:00 | 2025-01-08T08:57:40+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3' 6x6' Double-Layer Grid Panels for Display, Movable Gr FI-5WGJ-01 BOC925KCH4 Shipped | 1 USD | 99.99 | RANCHO SANTA MARGARITA | CA | 92688-8717 | US |
| 113-1950683-4764205 | 2025-01-03T22:33:35+00:00 | 2025-01-07T11:21:47+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3' 6x6' Double-Layer Grid Panels for Display, Movable Gr FI-5WGJ-01 BOC925KCH4 Shipped | 1 USD | 99.99 | ATLANTA | GA | 30324-3233 | US |
| 111-9800454-6514626 | 2025-01-05T21:39:02+00:00 | 2025-01-07T19:40:23+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3' 6x6' Double-Layer Grid Panels for Display, Movable Gr FI-5WGJ-01 BOC925KCH4 Shipped | 2 USD | 198.98 | SHORELINE | WA | 98177-3130 | US |
| 112-7239700-8293815 | 2025-01-04T19:44:21+00:00 | 2025-01-06T17:32:16+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3' 6x6' Double-Layer Grid Panels for Display, Movable Gr FI-5WGJ-01 BOC925KCH4 Shipped | 1 USD | 99.99 | ALBUQUERQUE | NM | 87121-2170 | US |
| 112-4261678-3539434 | 2025-01-03T23:00:39+00:00 | 2025-01-09T23:47:11+00:00 | Shipped | Amazon | Amazon.com | Standard | ktondic 3' 6x6' Double-Layer Grid Panels for Display, Movable Gr FI-5WGJ-01 BOC925KCH4 Shipped | 1 USD | 99.99 | LAS VEGAS | NV | 89106-0100 | US |
| 112-9114013-7981046 | 2025-02-22T15:30:26+00:00 | 2025-02-24T17:26:08+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3' 6x6' Double-Layer Grid Panels for Display, Movable Gr FI-5WGJ-01 BOC925KCH4 Shipped | 1 USD | 99.99 | INGRAM | TX | 78025-3604 | US |
| 113-8778416-0213839 | 2025-02-22T01:34:00+00:00 | 2025-02-24T03:29:35+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3' 6x6' Double-Layer Grid Panels for Display, Movable Gr FI-5WGJ-01 BOC925KCH4 Shipped | 1 USD | 99.99 | Valparaiso | IN | 46383-2217 | US |
| 114-9494175-5982626 | 2025-02-22T01:32:51+00:00 | 2025-02-24T21:32:12+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3' 6x6' Double-Layer Grid Panels for Display, Movable Gr FI-5WGJ-01 BOC925KCH4 Shipped | 1 USD | 99.99 | VALPARAISO | IN | 46383-2217 | US |
| 112-6988282-2368260 | 2025-02-21T22:09:08+00:00 | 2025-02-23T07:49:39+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3' 6x6' Double-Layer Grid Panels for Display, Movable Gr FI-5WGJ-01 BOC925KCH4 Shipped | 1 USD | 99.99 | NORTON | MA | 02766-3300 | US |
| 114-2163034-6286609 | 2025-02-21T20:02:12+00:00 | 2025-02-22T09:38:33+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3' 6x6' Double-Layer Grid Panels for Display, Movable Gr FI-5WGJ-01 BOC925KCH4 Shipped | 1 USD | 99.99 | NASHVILLE | TN | | 37212 US |
| 112-3120340-0509810 | 2025-02-20T00:33:17+00:00 | 2025-02-20T19:25:36+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3' 6x6' Double-Layer Grid Panels for Display, Movable Gr FI-5WGJ-01 BOC925KCH4 Shipped | 1 USD | 99.99 | HAUPPAGE | NY | 11788-2326 | US |
| 111-8411277-9264237 | 2025-02-19T16:09:02+00:00 | 2025-02-22T14:48:07+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3' 6x6' Double-Layer Grid Panels for Display, Movable Gr FI-5WGJ-01 BOC925KCH4 Shipped | 1 USD | 99.99 | UNION CITY | TN | 38261-5861 | US |
| 114-8459920-4919607 | 2025-02-19T02:47:22+00:00 | 2025-02-24T01:27:47+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3' 6x6' Double-Layer Grid Panels for Display, Movable Gr FI-5WGJ-01 BOC925KCH4 Shipped | 1 USD | 99.99 | SIMS | NC | 27880-9701 | US |
| 114-2307361-8504257 | 2025-02-17T11:28:40+00:00 | 2025-02-18T19:16:12+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3' 6x6' Double-Layer Grid Panels for Display, Movable Gr FI-5WGJ-01 BOC925KCH4 Shipped | 4 USD | 399.96 | Hillsboro | OR | 97123-4685 | US |
| 114-6037170-3396221 | 2025-02-17T03:17:48+00:00 | 2025-02-17T19:12:21+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3' 6x6' Double-Layer Grid Panels for Display, Movable Gr FI-5WGJ-01 BOC925KCH4 Shipped | 1 USD | 99.99 | HAUPPAUGE | NY | 11788-2326 | US |
| 114-4397683-1902637 | 2025-02-17T00:33:12+00:00 | 2025-02-27T19:20:31+00:00 | Shipped | Amazon | Amazon.com | Standard | ktondic 3' 6x6' Double-Layer Grid Panels for Display, Movable Gr FI-5WGJ-01 BOC925KCH4 Shipped | 1 USD | 99.99 | San Juan | PR | 00927 | US |
| 114-2937016-9245011 | 2025-02-14T18:57:28+00:00 | 2025-02-16T07:45:37+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3' 6x6' Double-Layer Grid Panels for Display, Movable Gr FI-5WGJ-01 BOC925KCH4 Shipped | 1 USD | 99.99 | FORT WAYNE | IN | 46825-5406 | US |
| 113-0356040-4851450 | 2025-02-13T14:58:03+00:00 | 2025-02-16T10:06:47+00:00 | Shipped | Amazon | Amazon.com | Standard | ktondic 3' 6x6' Double-Layer Grid Panels for Display, Movable Gr FI-5WGJ-01 BOC925KCH4 Shipped | 1 USD | 99.99 | KAMIAH | ID | 83536-5234 | US |
| 114-6082498-9200209 | 2025-02-11T17:06:23+00:00 | 2025-02-13T09:44:58+00:00 | Shipped | Amazon | Amazon.com | SecondDay | ktondic 3' 6x6' Double-Layer Grid Panels for Display, Movable Gr FI-5WGJ-01 BOC925KCH4 Shipped | 1 USD | 99.99 | WESTFIELD | IN | 46074-7433 | US |
| 114-3282145-3744255 | 2025-02-11T12:27:57+00:00 | 2025-02-12T16:28:22+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3' 6x6' Double-Layer Grid Panels for Display, Movable Gr FI-5WGJ-01 BOC925KCH4 Shipped | 1 USD | 99.99 | PALM CITY | FL | 34990-1916 | US |
| 112-5574487-9708204 | 2025-02-11T01:07:12+00:00 | 2025-02-13T06:21:36+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3' 6x6' Double-Layer Grid Panels for Display, Movable Gr FI-5WGJ-01 BOC925KCH4 Shipped | 2 USD | 198.98 | MILPITAS | CA | 95035-7002 | US |
| 113-6783926-6730668 | 2025-02-10T00:56:42+00:00 | 2025-02-11T09:33:23+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3' 6x6' Double-Layer Grid Panels for Display, Movable Gr FI-5WGJ-01 BOC925KCH4 Shipped | 1 USD | 99.99 | EAST HARTFORD | CT | 06108-2446 | US |
| 112-1125756-0120258 | 2025-02-09T19:41:36+00:00 | 2025-02-18T18:30:53+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3' 6x6' Double-Layer Grid Panels for Display, Movable Gr FI-5WGJ-01 BOC925KCH4 Shipped | 1 USD | 99.99 | Humansville | Mo | | 65674 US |
| 112-0212762-7261874 | 2025-02-09T15:25:05+00:00 | 2025-02-12T00:37:49+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3' 6x6' Double-Layer Grid Panels for Display, Movable Gr FI-5WGJ-01 BOC925KCH4 Shipped | 1 USD | 99.99 | OLDSMAR | FL | 34677-4809 | US |
| 114-3805663-5417066 | 2025-02-06T02:33:59+00:00 | 2025-02-19T21:54:39+00:00 | Shipped | Amazon | Amazon.com | Standard | ktondic 3' 6x6' Double-Layer Grid Panels for Display, Movable Gr FI-5WGJ-01 BOC925KCH4 Shipped | 1 USD | 99.99 | Honolulu | HI | | 96816 US |
| 113-1991533-5987438 | 2025-02-05T15:39:52+00:00 | 2025-02-06T21:00:44+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3' 6x6' Double-Layer Grid Panels for Display, Movable Gr FI-5WGJ-01 BOC925KCH4 Shipped | 1 USD | 99.99 | NORTH VERSAILLES | PA | 15137-2625 | US |
| 111-8653889-0269804 | 2025-02-05T15:38:30+00:00 | 2025-02-06T10:34:40+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3' 6x6' Double-Layer Grid Panels for Display, Movable Gr FI-5WGJ-01 BOC925KCH4 Shipped | 1 USD | 99.99 | BRISTOL | CT | 06010 | US |
| 113-4104003-7223401 | 2025-02-05T03:24:45+00:00 | 2025-02-06T00:31:39+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3' 6x6' Double-Layer Grid Panels for Display, Movable Gr FI-5WGJ-01 BOC925KCH4 Shipped | 1 USD | 99.99 | NEWBERG | OR | 97132-4017 | US |
| 113-4876785-0550612 | 2025-02-05T03:10:48+00:00 | 2025-02-05T17:18:13+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3' 6x6' Double-Layer Grid Panels for Display, Movable Gr FI-5WGJ-01 BOC925KCH4 Shipped | 1 USD | 99.99 | NEWBERG | OR | 97132-4017 | US |
| 114-7206118-8480649 | 2025-02-04T20:14:52+00:00 | 2025-03-08T17:54:12+00:00 | Shipped | Amazon | Amazon.com | Standard | ktondic 3' 6x6' Double-Layer Grid Panels for Display, Movable Gr FI-5WGJ-01 BOC925KCH4 Shipped | 2 USD | 198.98 | HONOLULU | HI | | 96815 US |
| 113-2208700-3382614 | 2025-02-04T00:52:23+00:00 | 2025-02-04T21:41:12+00:00 | Shipped | Amazon | Amazon.com | Expedited | ktondic 3' 6x6' Double-Layer Grid Panels for Display, Movable Gr FI-5WGJ-01 BOC925KCH4 Shipped | 1 USD | 99.99 | Puyallup | Wa | | 98373 US |

| 店铺 | 站点 | 平台 | 平台订单号 | 卖家订单号 | 订单状态 | 发货方式 | 订购时间 | 发货时间 | 配送服务 | 物流商 | 运单号 | 买家邮箱 | 收件人 | 电话 | 邮编 | 国家/地区 | 州/地区 | 城市 | 详细地址 | 图片链接 | 产品标题 | MSKU | 销量 | 产品金额 | 促销折扣 | 买家运费 | 税费 | 销售收益 | 运费 | 采购成本 | 头程费用 | 是否换货 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-07093440841513654 | | 已完成 | 卖家发货 | 2025-02-24 07:26:3 | 2025-02-25 09:53:44 | | USPS | 93612897251447901 | rek3uhbvlm1206f@u. | Elizabeth blatt | 13147303891-5518 | 37012-2057 | United States | TN | ALEXANDRIA | 404 Skyline Dr | https://img.kwcdn. | Gridwall Panel Di | 8734963933 | 1 | | | | | | | US$10.94 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-07229485784870829 | | 已完成 | 卖家发货 | 2025-02-24 02:36:0 | 2025-02-25 09:53:37 | | UPS | 1ZH93341030441253 | nul2stsukd12015@u. | Janet Ackerman | 13147102251-8765 | 56379 | United States | MN | SAUK RAPIDS | 433 NANDA KNOLL | https://img.kwcdn. | Gridwall Panel Di | 8734963933 | 1 | | | | | | | US$10.94 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-20900275233833569 | | 已完成 | 卖家发货 | 2025-02-21 01:07:0 | 2025-02-22 12:33:18 | | Amazon Shipping + | TBA319553562237 | nlgqnhsymz1209f@u. | Michael Diaz | 13149485863-0725 | 74403-3223 | United States | OK | MUSKOGEE | 2701 Jefferson Ct | https://img.kwcdn. | Gridwall Panel Di | 8734963933 | 1 | | | | | | | US$10.94 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-21301928300071175 | | 已完成 | 卖家发货 | 2025-02-20 12:38:1 | 2025-02-21 09:20:29 | | USPS | 93612896810446137 | yhm5ysihbf12084@u. | Tiffany collis | 13146666412-9780 | 18041-1410 | United States | PA | EAST GREENVILLE | 1366 Tagart Rd | https://img.kwcdn. | Gridwall Panel Di | 8734963933 | 1 | | | | | | | US$10.94 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-10091761916710409 | | 已完成 | 卖家发货 | 2025-02-20 04:47:2 | 2025-02-22 12:33:17 | | USPS | 93612896980446710 | 7n7qudwpd412034@u. | Diane McElhatten | 13145978282-7010 | 43334 | United States | OH | MARENGO | 2512 county road 2 | https://img.kwcdn. | Gridwall Panel Di | 8734963933 | 1 | | | | | | | US$10.94 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-09652816170793025 | | 已完成 | 卖家发货 | 2025-02-20 02:35:4 | 2025-02-20 16:36:09 | | UPS | 1ZH4Y186030676447 | aulcjy5fvu120d9@u. | Karen livingston | 13147017732-0612 | 29126-8631 | United States | SC | POMARIA | 1080 Big Pine Rd | https://img.kwcdn. | Gridwall Panel Di | 8734963933 | 1 | | | | | | | US$10.94 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-15139516411432832 | | 已完成 | 卖家发货 | 2025-02-18 12:33:2 | 2025-02-19 09:28:40 | | Amazon Shipping + | TBA319483183158 | am77vf7glf120fb@u. | gerald ramsey | 13145977843-5315 | 89121-4040 | United States | NV | LAS VEGAS | 2512 Palace View I | https://img.kwcdn. | Gridwall Panel Di | 8734963933 | 1 | | | | | | | US$10.94 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-04666589759271993 | | 已完成 | 卖家发货 | 2025-02-18 07:06:5 | 2025-02-19 09:28:37 | | | | eefihrckv3120fb@u. | rachael freeman | 13145978684-3717 | 29527-4219 | United States | SC | CONWAY | 3794 Juniper Bay F | https://img.kwcdn. | Gridwall Panel Di | 8734963933 | 1 | | | | | | | US$10.94 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-16560156475432812 | | 已完成 | 卖家发货 | 2025-02-17 04:25:3 | 2025-02-17 16:31:33 | | USPS | 93612897155444759 | p6kfha5qtu120a9@us | Donna Yother Drenr | 13147429619-5162 | 29332-4722 | United States | SC | CROSS HILL | 1192 Pineland Shor | https://img.kwcdn. | Gridwall Panel Di | 8734963933 | 1 | | | | | | | US$10.94 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-00369384204071015 | | 已完成 | 卖家发货 | 2025-02-13 23:25:3 | 2025-02-15 13:19:57 | | Amazon Shipping + | TBA319398890261 | oxpw57baxh1202b@us | Denise smith | 13145573861-5869 | 49221-9248 | United States | MI | ADRIAN | 3023 Marvin Dr | https://img.kwcdn. | Gridwall Panel Di | 8734963933 | 1 | | | | | | | US$10.94 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-00367155100710994 | | 已完成 | 卖家发货 | 2025-02-13 19:53:0 | 2025-02-15 13:19:55 | | Amazon Shipping + | TBA319410703267 | y33iofu3ev150df@us | Gidget Manning | 13146971755-1932 | 24019-8242 | United States | VA | ROANOKE | 66 British Woods I | https://img.kwcdn. | Gridwall Panel Di | 8734963933 | 1 | | | | | | | US$10.94 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-08464413225513709 | | 已完成 | 卖家发货 | 2025-02-12 05:39:3 | 2025-02-12 14:15:12 | | USPS | 93612897060442937 | 6bhs263kn412018@us | Carriann Toombs | 13145648487-1450 | 36526-5122 | United States | AL | DAPHNE | 26481 Kensington I | https://img.kwcdn. | Gridwall Panel Di | 8734963933 | 3 | | | | | | | US$32.82 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-17437787689511391 | | 已完成 | 卖家发货 | 2025-01-31 08:36:5 | 2025-02-02 12:13:04 | | Amazon Shipping + | TBA319115059351 | z4xlbbwhtu12073@us | Michelle Tsueda | 13146617997-6951 | 40214-5941 | United States | KY | LOUISVILLE | 7102 Hillcircle Ct | https://img.kwcdn. | Gridwall Panel Di | 8734963933 | 1 | | | | | | | US$11.00 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-09629472594470858 | | 已完成 | 卖家发货 | 2025-01-18 18:53:0 | 2025-01-21 09:29:44 | | USPS | 93612896960433850 | vhdwo5kyfa120d8@us | Tia Wilson | 13145572673-8180 | 97103 | United States | OR | ASTORIA | 1400 W Marine Dr a | https://img.kwcdn. | Gridwall Panel Di | 8734963933 | 2 | | | | | | | US$21.99 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-13548291599911564 | | 已完成 | 卖家发货 | 2025-01-05 15:45:4 | 2025-01-06 14:33:19 | | Amazon Shipping + | TBA318542484810 | gaksijxpyn120cb@us | Liudmila Gureva | 13147945758-9268 | 80231-5369 | United States | CO | DENVER | 7557 E Warren Cir | https://img.kwcdn. | С т о й к а д л | 8734963933 | 1 | | | | | | | US$11.00 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-03773072348712743 | | 已完成 | 卖家发货 | 2024-12-23 09:32:4 | 2024-12-24 09:03:32 | | USPS | 93612897110421894 | hg6qddn3me12003@us | hunter frick | 13146351623-8054 | 90066-5185 | United States | CA | LOS ANGELES | 4055 Redwood Ave 3 | https://img.kwcdn. | Gridwall Panel Di | 8734963933 | 1 | | | | | | | US$10.94 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-12631515799592935 | | 已完成 | 卖家发货 | 2024-12-21 01:57:2 | 2024-12-23 09:03:58 | | Amazon Shipping + | TBA318226726142 | ol2dfsb7tr12096@us | Kaylene Schamber-I | 13147428167-3947 | 67212-1429 | United States | KS | WICHITA | 1812 N Evergreen I | https://img.kwcdn. | Gridwall Panel Di | 8734963933 | 1 | | | | | | | US$10.94 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-13005206881830931 | | 已完成 | 卖家发货 | 2024-12-20 11:42:0 | 2024-12-22 16:43:01 | | UPS | 1Z81R989035058333 | zerzext7um120f6@us | Lelani J Landis | 13147560528-4620 | 26437-8602 | United States | WV | SMITHFIELD | 36 Jericho Ln | https://img.kwcdn. | Gridwall Panel Di | 8734963933 | 1 | | | | | | | US$10.94 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-18733298852390325 | | 已完成 | 卖家发货 | 2024-12-06 22:46:4 | 2024-12-09 08:12:07 | | UPS | 1ZH912Y0033399507 | wcwcoz2tzw12020@us | Louise Joseph | 13145572872-2000 | 43701 | United States | OH | ZANESVILLE | 274 Harris Rd | https://img.kwcdn. | Gridwall Panel Di | 8734963933 | 1 | | | | | | | US$11.80 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-15857696945191113 | | 已完成 | 卖家发货 | 2024-11-30 19:47:2 | 2024-12-03 17:12 | | FedEx | 282535411322 | imlwtklgrc120ef@us | Katheren valdez | 13147428362-4290 | 81101 | United States | CO | ALAMOSA | 18305 ash dr | https://img.kwcdn. | Gridwall Panel Di | 8734963933 | 1 | | | | | | | US$11.90 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-05305424120873816 | | 已完成 | 卖家发货 | 2024-11-29 11:11:3 | 2024-11-30 09:52:16 | | UPS | 1ZH912Y0031212760 | bsx5ss4qfb12044@us | himanshu parashar | 13147945223-4298 | 94531-6243 | United States | CA | ANTIOCH | 5439 Knights Valle | https://img.kwcdn. | Gridwall Panel Di | 8734963933 | 2 | | | | | | | US$23.79 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-12321964412072954 | | 已完成 | 卖家发货 | 2024-11-27 06:18:2 | 2024-11-28 08:22:11 | | UPS | 1ZH912Y0033250992 | dy7vyvyvpf1203a@us | william murphy | 13146615428-4665 | 33406-5231 | United States | FL | WEST PALM BEACH | 1841 Evergreen Dr | https://img.kwcdn. | Gridwall Panel Di | 8734963933 | 1 | | | | | | | US$11.90 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-11702182012071304 | | 已完成 | 卖家发货 | 2024-11-27 01:02:1 | 2024-11-28 07:42:11 | | FedEx | 282330229674 | 3oj7ahhn6n12003@us | Kimberly Korinke | 13146483398-0086 | 93065-7317 | United States | CA | SIMI VALLEY | 287 High Meadow St | https://img.kwcdn. | Gridwall Panel Di | 8734963933 | 1 | | | | | | | US$11.90 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-12071484314153169 | | 已完成 | 卖家发货 | 2024-11-26 20:27:3 | 2024-11-28 07:42:09 | | FedEx | 282330213859 | qwxqvcyjui12085@us | Katrina Vosburg | 13145825766-4722 | 18831 | United States | PA | MILAN | 945 dubert road | https://img.kwcdn. | Gridwall Panel Di | 8734963933 | 1 | | | | | | | US$11.90 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-12218575588392322 | | 已完成 | 卖家发货 | 2024-11-26 08:53:1 | 2024-11-27 06:42:12 | | UPS | 1ZH912Y0032405271 | xzlpulkvso12079@us | Diane C Schirano | 13146682845-5706 | 14514-1411 | United States | NY | NORTH CHILI | 3 Lilly Pond Cir | https://img.kwcdn. | Gridwall Panel Di | 8734963933 | 1 | | | | | | | US$11.90 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-00895673480230436 | | 已完成 | 卖家发货 | 2024-11-25 13:25:4 | 2024-11-26 06:03:18 | | UPS | 1ZH912Y0031330774 | rx22k6lhti12024@us | Myriam Touchard | 13146488687-6476 | 70003-2307 | United States | LA | METAIRIE | 1025 Linwood Ave | https://img.kwcdn. | Gridwall Panel Di | 8734963933 | 1 | | | | | | | US$11.90 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-20334022190633102 | | 已完成 | 卖家发货 | 2024-11-25 07:06:0 | 2024-11-26 06:03:17 | | UPS | 1ZH912Y0032328159 | qgbi3xx3qx12049@us | Afton Warrick | 13147893120-4238 | 87122-2607 | United States | NM | ALBUQUERQUE | 9111 Village Ave N | https://img.kwcdn. | Gridwall Panel Di | 8734963933 | 1 | | | | | | | US$11.90 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-09021786204711888 | | 已完成 | 卖家发货 | 2024-11-23 08:02:4 | 2024-11-25 04:32:35 | | FedEx | 282188602175 | cozhsxs3ss120c2@us | Louis Krall | 13146757708-7221 | 85635-3242 | United States | AZ | SIERRA VISTA | 650 E Busby Dr #14 | https://img.kwcdn. | Gridwall Panel Di | 8734963933 | 1 | | | | | | | US$11.90 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-14815344657193484 | | 已完成 | 卖家发货 | 2024-11-23 04:01:2 | 2024-11-25 07:52:09 | | UPS | 1ZH912Y0030090604 | glenndhkky120dd@us | Carol Nash | 13147102287-8843 | 32404-2304 | United States | FL | PANAMA CITY | 7222 E 10th St | https://img.kwcdn. | Gridwall Panel Di | 8734963933 | 1 | | | | | | | US$11.90 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-03452010670631329 | | 已完成 | 卖家发货 | 2024-11-21 11:09:5 | 2024-11-22 03:12:07 | | UPS | 1ZH912Y0030999791 | l4vkjgrhsy120ae@us | Rebecca Atchley | 13147018811-3669 | 75077-2735 | United States | TX | LEWISVILLE | 1549 Oak Creek Dr | https://img.kwcdn. | Gridwall Panel Di | 8734963933 | 1 | | | | | | | US$11.90 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-04058656220712833 | | 已完成 | 卖家发货 | 2024-11-21 08:28:5 | 2024-11-22 03:12:06 | | UPS | 1ZH912Y0030715299 | a6srauya7612011@us | Aarthi Ramakrishna | 13147423914-0623 | 31210 | United States | GA | MACON | 715 Waverly Pointe | https://img.kwcdn. | Gridwall Panel Di | 8734963933 | 1 | | | | | | | US$11.90 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-18508640379432974 | | 已完成 | 卖家发货 | 2024-11-20 19:22:0 | 2024-11-22 03:12:09 | | UPS | 1ZH912Y0030398280 | 5txotxj6uk120b9@us | Patricia Doud | 13146731650-3507 | 53406-7009 | United States | WI | RACINE | 1045 Bedford Ct | https://img.kwcdn. | Gridwall Panel Di | 8734963933 | 1 | | | | | | | US$11.90 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-18156611738150979 | | 已完成 | 卖家发货 | 2024-11-20 10:45:1 | 2024-11-21 06:22:24 | | UPS | 1ZH912Y0031522620 | w7pmexs6ko120a6@us | Monica Rangel | 13146682967-6816 | 78210-3826 | United States | TX | SAN ANTONIO | 334 Wilkens Ave | https://img.kwcdn. | Gridwall Panel Di | 8734963933 | 1 | | | | | | | US$11.90 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-07392786204712382 | | 已完成 | 卖家发货 | 2024-11-19 19:26:1 | 2024-11-21 06:22:26 | | UPS | 1ZH912Y0030183502 | xvgvuntcht12022@us | Diane Grabowski | 13147898029-0442 | 33810-4326 | United States | FL | LAKELAND | 2403 Mulligan Dr | https://img.kwcdn. | Gridwall Panel Di | 8734963933 | 1 | | | | | | | US$11.90 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-12507034133031629 | | 已完成 | 卖家发货 | 2024-11-19 03:45:1 | 2024-11-20 03:42:06 | | FedEx | 281967779257 | 2hsci2yiex12083@us | Alisa Garate | 13147427012-1493 | 98321-8527 | United States | WA | BUCKLEY | 972 Main St # 1832 | https://img.kwcdn. | Gridwall Panel Di | 8734963933 | 1 | | | | | | | US$11.03 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-12814976740393889 | | 已完成 | 卖家发货 | 2024-11-19 02:10:5 | 2024-11-20 07:12 | | UPS | 1ZH912Y0032458448 | msrnxlsvie12083@us | Melanie Signor | 13146483952-5981 | 17331-8214 | United States | PA | HANOVER | 400 Green Springs | https://img.kwcdn. | Gridwall Panel Di | 8734963933 | 1 | | | | | | | US$11.03 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-12816236155433848 | | 已完成 | 卖家发货 | 2024-11-18 19:05:4 | 2024-11-20 07:02:59 | | UPS | 1ZH912Y0030606871 | kpa3egdma712088@us | Carla S Eberhart | 13146824833-7632 | 48228-4927 | United States | MI | DETROIT | 6403 Evergreen Ave | https://img.kwcdn. | Gridwall Panel Di | 8734963933 | 1 | | | | | | | US$11.03 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-12804069658153952 | | 已完成 | 卖家发货 | 2024-11-18 18:45:2 | 2024-11-20 07:11:58 | | UPS | 1ZH912Y0031830169 | 2mrkcd7x5d12028@us | Steven Collett | 13146482370-1008 | 28037-8853 | United States | NC | DENVER | 3578 Cerelia Ln | https://img.kwcdn. | Gridwall Panel Di | 8734963933 | 1 | | | | | | | US$11.03 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-01916364736552544 | | 已完成 | 卖家发货 | 2024-11-18 04:34:0 | 2024-11-19 09:25:43 | | Amazon Shipping + | TBA317182642849 | mk4fr6yof7120f7@us | Amy Aldrich | 13145979793-8960 | 46356 | United States | IN | LOWELL | 118 Prairie Street | https://img.kwcdn. | Gridwall Panel Di | 8734963933 | 1 | | | | | | | US$11.03 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-02042102857512789 | | 已完成 | 卖家发货 | 2024-11-18 02:12:1 | 2024-11-18 14:10:37 | | Amazon Shipping + | TBA317163059473 | te2urig3xv120ba@us | Cynthia Roberts | 13146731705-0903 | 43558-8889 | United States | OH | SWANTON | 2906 County Road 2 | https://img.kwcdn. | Gridwall Panel Di | 8734963933 | 1 | | | | | | | US$11.03 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-01545047564071687 | | 已完成 | 卖家发货 | 2024-11-18 00:21:0 | 2024-11-18 14:10:36 | | Amazon Shipping + | TBA317165756396 | grynpbsy3p120ae@us | Kathleen Brinson | 13147883640-0013 | 46112-7540 | United States | IN | BROWNSBURG | 2238 Walpole Rd | https://img.kwcdn. | Gridwall Panel Di | 8734963933 | 1 | | | | | | | US$11.03 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-02009822661672981 | | 已完成 | 卖家发货 | 2024-11-17 22:04:0 | 2024-11-19 14:08:01 | | Amazon Shipping + | TBA317187990637 | yfosilutcr1209b@us | Denise Cadres | 13147897387-6084 | 29910-7980 | United States | SC | BLUFFTON | 302 Farnsleigh Ave | https://img.kwcdn. | Gridwall Panel Di | 8734963933 | 1 | | | | | | | US$11.03 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-01953963195432064 | | 已完成 | 卖家发货 | 2024-11-17 13:12:2 | 2024-11-19 12:04:07 | | FedEx | 281903473960 | vla6ayzfim12045@us | Kerri Tompkins | 13145573839-5353 | 97503-1319 | United States | OR | WHITE CITY | 2345 Flanders St | https://img.kwcdn. | Gridwall Panel Di | 8734963933 | 1 | | | | | | | US$11.90 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-01796636140073258 | | 已完成 | 卖家发货 | 2024-11-17 12:36:2 | 2024-11-20 03:42:08 | | FedEx | 281967781040 | r7q4irjw4e120d8@us | Amy L Schliecker | 13146688473-7729 | 54909 | United States | WI | ALMOND | W9232 Cty Rd P | https://img.kwcdn. | Gridwall Panel Di | 8734963933 | 1 | | | | | | | US$11.03 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-01788695608873275 | | 已完成 | 卖家发货 | 2024-11-17 11:16:4 | 2024-11-19 12:04:09 | | FedEx | 281903470309 | 3ae4ejsgow1200b@us | Donna bruck | 13145573410-7544 | 85650-7007 | United States | AZ | SIERRA VISTA | 4226 S Lyle Ct | https://img.kwcdn. | Gridwall Panel Di | 8734963933 | 1 | | | | | | | US$11.90 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-21129756408873737 | | 已完成 | 卖家发货 | 2024-11-17 07:20:0 | 2024-11-19 12:04:05 | | FedEx | 281903503922 | btjb4qrbch12041@us | Kathy Hubbard | 13145820858-1915 | 95825 | United States | CA | SACRAMENTO | 1860 Ethan Way #12 | https://img.kwcdn. | Gridwall Panel Di | 8734963933 | 1 | | | | | | | US$11.90 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-20946309612070735 | | 已完成 | 卖家发货 | 2024-11-17 06:22:5 | 2024-11-20 09:22:39 | | USPS | 93612897100399536 | 13ka5ncbpye12078@us | Renee Datto | 13147018541-5376 | 13905-3621 | United States | NY | BINGHAMTON | 126 Laurel Ave | https://img.kwcdn. | Gridwall Panel Di | 8734963933 | 1 | | | | | | | US$11.03 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-21146191258152359 | | 已完成 | 卖家发货 | 2024-11-17 04:48:3 | 2024-11-18 17:01:24 | | USPS | 93612897157399054 | oa72bsnkbu12059@us | Elizabeth Rawls | 13145977613-8578 | 71292-3381 | United States | LA | WEST MONROE | 196 Bay Leaf Dr | https://img.kwcdn. | Gridwall Panel Di | 8734963933 | 1 | | | | | | | US$11.03 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-20634635594791310 | | 已完成 | 卖家发货 | 2024-11-17 04:13:1 | 2024-11-19 12:04:03 | | FedEx | 281903489329 | sqmnvnqwwt12063@us | Ralph Copeland | 13146368666-0918 | 95831-4739 | United States | CA | SACRAMENTO | 7339 Souza Cir | https://img.kwcdn. | Gridwall Panel Di | 8734963933 | 1 | | | | | | | US$11.90 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-21105320407593595 | | 已完成 | 卖家发货 | 2024-11-17 00:13:4 | 2024-11-19 09:26:14 | | Amazon Shipping + | TBA317180855866 | 5zi3hjo3lo120db@us | Lynn Forgue | 13147481726-6542 | 30542 | United States | GA | FLOWERY BRANCH | 4512 Nohl Ridge La | https://img.kwcdn. | Gridwall Panel Di | 8734963933 | 1 | | | | | | | US$11.03 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-21170210714152438 | | 已完成 | 卖家发货 | 2024-11-16 23:21:0 | 2024-11-19 09:26:14 | | Amazon Shipping + | TBA317171605063 | 4mhcmtnwbb1201b@us | Marina Bass | 13145572851-5146 | 32927-2054 | United States | FL | COCOA | 5160 Date Palm St | https://img.kwcdn. | Gridwall Panel Di | 8734963933 | 1 | | | | | | | US$11.03 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-09771239022631775 | | 已完成 | 卖家发货 | 2024-11-16 03:23:4 | 2024-11-17 19:36:16 | | UPS | 1ZY502X9033608970 | zjtroqmx4g1204d@us | Michelle Henry | 13147017076-4896 | 75487 | United States | TX | TALCO | 123 CR 1835 | https://img.kwcdn. | Gridwall Panel Di | 8734963933 | 1 | | | | | | | US$11.03 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-10107489389353643 | | 已完成 | 卖家发货 | 2024-11-16 03:03:4 | 2024-11-19 09:11:26 | | USPS | 93612897050399105 | vxlke5d76n120b7@us | sandra barnes | 13145820495-2070 | 63841-1223 | United States | MO | DEXTER | 325 E Business US | https://img.kwcdn. | Gridwall Panel Di | 8734963933 | 2 | | | | | | | US$22.05 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-10278154970152592 | | 已完成 | 卖家发货 | 2024-11-16 02:48:5 | 2024-11-19 09:11:25 | | UPS | 1ZH93Y97030713799 | ovywlesoj4120c1@us | Amy Castro | 13146613103-3321 | 98935-9793 | United States | WA | MABTON | 201 Newquist Rd | https://img.kwcdn. | Gridwall Panel Di | 8734963933 | 2 | | | | | | | US$22.05 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-09991179861033534 | | 已完成 | 卖家发货 | 2024-11-15 16:22:3 | 2024-11-16 03:12:12 | | UPS | 1ZH912Y0031250755 | gmmjwnumgz1206a@us | Wendy Jones | 13146737670-5450 | 78130 | United States | TX | NEW BRAUNFELS | 791 Timber Drive | https://img.kwcdn. | Gridwall Panel Di | 8734963933 | 1 | | | | | | | US$11.90 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-15507185270313168 | | 已完成 | 卖家发货 | 2024-11-14 11:32:4 | 2024-11-15 02:04:04 | | UPS | 1ZH912Y0033212641 | pmnx4xs4v312087@us | Ayssa cervantes | 13147898730-9083 | 78210-3150 | United States | TX | SAN ANTONIO | 1216 Rigsby Ave | https://img.kwcdn. | Gridwall Panel Di | 8734963933 | 1 | | | | | | | US$11.90 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-04124230231591384 | | 已完成 | 卖家发货 | 2024-11-14 06:49:5 | 2024-11-14 18:13 | | USPS | 93612897242397438 | fus3gvgovj120db@us | to Debbie Powers | 13147897476-8656 | 37642-3936 | United States | TN | CHURCH HILL | 100 Cheyenne Ln | https://img.kwcdn. | Gridwall Panel Di | 8734963933 | 1 | | | | | | | US$11.03 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-04492808663593573 | | 已完成 | 卖家发货 | 2024-11-14 05:19:2 | 2024-11-16 20:51:52 | | USPS | 93612896820398120 | 45euhwqejq120d6@us | Delta Waupekenay | 13147897476-6389 | 54135-9407 | United States | WI | KESHENA | W2981 Fairgrounds | https://img.kwcdn. | Gridwall Panel Di | 8734963933 | 1 | | | | | | | US$11.03 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-04539248922153294 | | 已完成 | 卖家发货 | 2024-11-13 21:45:0 | 2024-11-15 09:24:30 | | Amazon Shipping + | TBA317085501504 | izjcnqvrai12085@us | blanca sanchez | 13146483239-0419 | 60174 | United States | IL | SAINT CHARLES | 514 west main stre | https://img.kwcdn. | Gridwall Panel Di | 8734963933 | 1 | | | | | | | US$11.03 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-04157124631591444 | | 已完成 | 卖家发货 | 2024-11-13 18:46:5 | 2024-11-15 09:24:28 | | Amazon Shipping + | TBA317087199754 | 3ywuds6vsm12074@us | Donna Pecorelli | 13146757926-2327 | 34698-2936 | United States | FL | DUNEDIN | 1820 Cherrywood Ln | https://img.kwcdn. | Gridwall Panel Di | 8734963933 | 1 | | | | | | | US$11.03 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-16645887022631791 | | 已完成 | 卖家发货 | 2024-11-12 08:23:5 | 2024-11-13 09:16:29 | | Amazon Shipping + | TBA317040667858 | gg53a2vlmv12097@us | Melissa Turecki | 13147428663-2343 | 37048-4619 | United States | TN | COTTONTOWN | 174 Circle Dr | https://img.kwcdn. | Gridwall Panel Di | 8734963933 | 1 | | | | | | | US$11.03 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-05662393516071720 | | 已完成 | 卖家发货 | 2024-11-12 06:54:2 | 2024-11-13 03:22:25 | | UPS | 1ZH912Y0030542384 | 65343owtt3120dd@us | Samantha Posey | 13147882981-8237 | 76028-2065 | United States | TX | BURLESON | 2505 Nicole Dr | https://img.kwcdn. | Gridwall Panel Di | 8734963933 | 1 | | | | | | | US$11.90 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-05920792445993252 | | 已完成 | 卖家发货 | 2024-11-11 21:20:4 | 2024-11-12 16:37:34 | | Amazon Shipping + | TBA317029230915 | t6bxo5gspn12057@us | Suzanne Sabellico | 13145978538-5435 | 19320-1214 | United States | PA | COATESVILLE | 3020 Manor Rd | https://img.kwcdn. | Gridwall Panel Di | 8734963933 | 1 | | | | | | | US$11.03 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-05984399260713643 | | 已完成 | 卖家发货 | 2024-11-11 09:23:5 | 2024-11-12 09:33:32 | | USPS | 93612897050396415 | vxlke5d76n120b7@us | sandra barnes | 13145820685-9464 | 63841-1223 | United States | MO | DEXTER | 325 E Business US | https://img.kwcdn. | Gridwall Panel Di | 8734963933 | 1 | | | | | | | US$11.03 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-11576929784872277 | | 已完成 | 卖家发货 | 2024-11-11 06:45:3 | 2024-11-12 16:37:32 | | UPS | 1ZR32306036804181 | oqkvv2nbyz12006@us | Tenchi Bery | 13147428288-1997 | 12958 | United States | NY | MOOERS | 2441 State Route 1 | https://img.kwcdn. | Gridwall Panel Di | 8734963933 | 2 | | | | | | | US$22.05 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-11256368384550891 | | 已完成 | 卖家发货 | 2024-11-11 00:35:0 | 2024-11-12 09:33:24 | | USPS | 93612896750396230 | hvz6hjwyxm12017@us | Lori Higgins | 13145978182-2344 | 36092-7610 | United States | AL | WETUMPKA | 9014 Holtville Rd | https://img.kwcdn. | Gridwall Panel Di | 8734963933 | 1 | | | | | | | US$11.03 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-00299987958310914 | | 已完成 | 卖家发货 | 2024-11-10 03:34:3 | 2024-11-11 08:03:44 | | FedEx | 281614065970 | judixpc4bt12017@us | christine m murphy | 13145826121-9602 | 85935 | United States | AZ | PINETOP | 3405 wild cat circ | https://img.kwcdn. | Gridwall Panel Di | 8734963933 | 1 | | | | | | | US$11.90 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-19303001659431024 | | 已完成 | 卖家发货 | 2024-11-09 06:08:2 | 2024-11-10 14:01:15 | | USPS | 93612897370395502 | 4k32etskns12048@us | Riley Lehman | 13147897729-4394 | 61021 | United States | IL | DIXON | 510 il rt 2 | https://img.kwcdn. | Gridwall Panel Di | 8734963933 | 1 | | | | | | | US$11.03 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-19546237704230630 | | 已完成 | 卖家发货 | 2024-11-09 02:53:1 | 2024-11-13 09:23:08 | | USPS | 93612896910396674 | f4dsbfe34z120d2@us | Karix Almonte | 13146483481-1398 | 07107 | United States | NJ | NEWARK | 78N 13th Depto.3 | https://img.kwcdn. | Muralla de rejilla | 8734963933 | 1 | | | | | | | US$11.03 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-19682552389673883 | | 已完成 | 卖家发货 | 2024-11-09 00:52:5 | 2024-11-11 08:12:11 | | UPS | 1ZH912Y0033605117 | ubkj5uetah120b4@us | Denise Leonard | 13145820441-9719 | 33325-4607 | United States | FL | DAVIE | 12040 SW 19th Ct | https://img.kwcdn. | Gridwall Panel Di | 8734963933 | 3 | | | | | | | US$35.69 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-19414376341030360 | | 已完成 | 卖家发货 | 2024-11-08 22:53:2 | 2024-11-10 14:01:06 | | Amazon Shipping + | TBA316965503066 | chv45srbn31204a@us | Susan Guirola | 13147480117-0947 | 20659-3376 | United States | MD | MECHANICSVILLE | 28625 Hancock Dr | https://img.kwcdn. | Gridwall Panel Di | 8734963933 | 2 | | | | | | | US$22.05 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-19374182405671657 | | 已完成 | 卖家发货 | 2024-11-08 22:19:4 | 2024-11-10 14:01:05 | | Amazon Shipping + | TBA316965566977 | xwhxkgwikx1209b@us | Jason Luce | 13147560048-3256 | 76058-4575 | United States | TX | JOSHUA | 7104 N Sundance Dr | https://img.kwcdn. | Gridwall Panel Di | 8734963933 | 1 | | | | | | | US$11.03 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-19418494684710369 | | 已完成 | 卖家发货 | 2024-11-08 20:47:2 | 2024-11-10 14:01:04 | | Amazon Shipping + | TBA316966349253 | 5yq4khuovb120ad@us | Amber Zook | 13146757641-5682 | 46221-4105 | United States | IN | INDIANAPOLIS | 5623 Dollar Hide ( | https://img.kwcdn. | Gridwall Panel Di | 8734963933 | 1 | | | | | | | US$11.03 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-08329706333991182 | | 已完成 | 卖家发货 | 2024-11-08 02:16:2 | 2024-11-09 11:58:03 | | Amazon Shipping + | TBA316954935370 | y37yatytlr12022@us | Heather Leger | 13146757705-4266 | 36695-7723 | United States | AL | MOBILE | 9555 Polo Place Ct | https://img.kwcdn. | Gridwall Panel Di | 8734963933 | 1 | | | | | | | US$11.03 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-08507664773670891 | | 已完成 | 卖家发货 | 2024-11-07 18:52:2 | 2024-11-09 11:58:28 | | USPS | 93612896750395218 | hvz6hjwyxm12017@us | Lori Higgins | 13147423672-3343 | 36092-7610 | United States | AL | WETUMPKA | 9014 Holtville Rd | https://img.kwcdn. | Gridwall Panel Di | 8734963933 | 1 | | | | | | | US$11.03 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-08763267901992407 | | 已完成 | 卖家发货 | 2024-11-07 13:49:0 | 2024-11-08 09:17:27 | | USPS | 93612896840394859 | ecrmdu353h120d1@us | Jenny mcauliffe | 13145822350-7920 | 04401-4411 | United States | ME | BANGOR | 50 McLaughlin St | https://img.kwcdn. | Gridwall Panel Di | 8734963933 | 1 | | | | | | | US$11.03 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-14273918101032361 | | 已完成 | 卖家发货 | 2024-11-07 01:25:4 | 2024-11-08 09:17:22 | | Amazon Shipping + | TBA316923286495 | zo77nrg7hd12064@us | Amira Ruiz | 13147017732-3566 | 33647-3789 | United States | FL | TAMPA | 16156 Monterey Gre | https://img.kwcdn. | Gridwall Panel Di | 8734963933 | 1 | | | | | | | US$11.03 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-13854681723432042 | | 已完成 | 卖家发货 | 2024-11-07 01:19:0 | 2024-11-07 17:30:40 | | Amazon Shipping + | TBA316920876594 | kct5hwdcxi12036@us | Emily Kresse | 13146483612-9691 | 20878-3121 | United States | MD | GAITHERSBURG | 425 w side dr Apt | https://img.kwcdn. | Gridwall Panel Di | 8734963933 | 1 | | | | | | | US$11.03 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-18565158136872350 | | 已完成 | 卖家发货 | 2024-11-05 05:47:2 | 2024-11-06 16:07:40 | | USPS | 93612897226394302 | 5v2ifmbmhx1207d@us | Tawnya | 13146483719-0755 | 55746-9358 | United States | MN | HIBBING | 403 Rainey Rd | https://img.kwcdn. | Gridwall Panel Di | 8734963933 | 1 | | | | | | | US$11.03 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-18928683418150473 | | 已完成 | 卖家发货 | 2024-11-05 02:48:1 | 2024-11-05 17:23:14 | | USPS | 93612896900393985 | hrwmqcsbob120a5@us | Gail Siler | 13147946719-6238 | 42754 | United States | KY | LEITCHFIELD | 13793 S Hwy 259 | https://img.kwcdn. | Gridwall Panel Di | 8734963933 | 1 | | | | | | | US$11.03 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-19079911061031363 | | 已完成 | 卖家发货 | 2024-11-05 02:05:4 | 2024-11-06 09:05:11 | | Amazon Shipping + | TBA316890598511 | cqwqz6jr2f120e8@us | Amie Pasquine | 13145573972-2915 | 02745-4502 | United States | MA | NEW BEDFORD | 3894 Acushnet Ave | https://img.kwcdn. | Gridwall Panel Di | 8734963933 | 1 | | | | | | | US$11.03 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-18849068355114019 | | 已完成 | 卖家发货 | 2024-11-04 10:40:4 | 2024-11-05 07:52:19 | | UPS | 1ZH912Y0030285407 | r6k7biyawj120f1@us | Theresa Cornejo | 13145822765-2298 | 64030 | United States | MO | GRANDVIEW | 6610 E 128th St | https://img.kwcdn. | Gridwall Panel Di | 8734963933 | 1 | | | | | | | US$11.90 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-21655930621990345 | | 已完成 | 卖家发货 | 2024-10-31 22:03:0 | 2024-11-02 17:49:39 | | UPS | 1ZH912Y0030262007 | piskcwbb7o120f3@us | agG xkabfluke sanc | 13146757684-7368 | 20736 | United States | MD | OWINGS | 20 crosspoint dr | https://img.kwcdn. | Gridwall Panel Di | 8734963933 | 1 | | | | | | | US$12.09 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-21752202140710795 | | 已完成 | 卖家发货 | 2024-10-31 19:02:5 | 2024-11-02 17:48:56 | | UPS | 1ZH912Y0030066949 | e62fjrzoxp12085@us | Christy winberg | 13147480218-2464 | 49735 | United States | MI | GAYLORD | 4027 lake manuka r | https://img.kwcdn. | Gridwall Panel Di | 8734963933 | 1 | | | | | | | US$12.09 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-10854390971431495 | | 已完成 | 卖家发货 | 2024-10-30 21:00:3 | 2024-11-01 15:01:32 | | Amazon Shipping + | TBA316789981042 | butuzvt4cx12031@us | Shawntel Wood | 13145829420-9947 | 12170-1315 | United States | NY | STILLWATER | 25 Russell Dr | https://img.kwcdn. | Gridwall Panel Di | 8734963933 | 1 | | | | | | | US$11.20 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-16204477047590036 | | 已完成 | 卖家发货 | 2024-10-30 01:16:2 | 2024-10-31 09:27:47 | | USPS | 93346896900000497 | zzwoyl2kl41208a@us | Michelle Johnston | 13145826629-3119 | 28752-4098 | United States | NC | MARION | 50 Euclid Ave | https://img.kwcdn. | Gridwall Panel Di | 8734963933 | 1 | | | | | | | US$11.20 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-20269846586153743 | | 已完成 | 卖家发货 | 2024-10-24 02:00:1 | 2024-10-29 09:18:20 | | Amazon Shipping + | TBA316705885319 | 2vyk477tii12045@us | Elisa Gracia-Benco | 13147560693-0032 | 85735-5178 | United States | AZ | TUCSON | 3704 S Desert Cach | https://img.kwcdn. | 2’ x 5.5’ Ft Heavy | 8734963933 | 1 | | | | | | | US$11.20 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-20236519808553653 | | 已完成 | 卖家发货 | 2024-10-23 12:19:2 | 2024-10-28 09:16:32 | | Amazon Shipping + | TBA316687801013 | afam4gus4z12072@us | Karyn Kail | 13146488213-0279 | 44685 | United States | OH | UNIONTOWN | 1372 Maple Grove I | https://img.kwcdn. | Gridwall Panel Di | 8734963933 | 1 | | | | | | | US$11.20 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-18283196032550222 | | 已完成 | 卖家发货 | 2024-10-20 06:00:3 | 2024-10-21 14:12:33 | | Amazon Shipping + | TBA316532942351 | ahsl5s6jrw12090@us | Donna Moore | 13147303944-3884 | 76135-1705 | United States | TX | FORT WORTH | 4855 Cason Ct | https://img.kwcdn. | 2’ x 5.5’ Ft Heavy | 8734963933 | 1 | | | | | | | US$11.20 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-07299644165670155 | | 已完成 | 卖家发货 | 2024-10-18 11:25:2 | 2024-10-19 09:47:53 | | Amazon Shipping + | TBA316477267803 | 654eqbndb4120a0@us | Polly Sergent | 13146689150-6586 | 83851-8503 | United States | ID | PLUMMER | 425 P St | https://img.kwcdn. | 2’ x 5.5’ Ft Heavy | 8734963933 | 1 | | | | | | | US$11.20 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-01915384873511526 | | 已完成 | 卖家发货 | 2024-10-17 01:17:3 | 2024-10-21 17:43:21 | | USPS | 93612897350387814 | wrbwo4l5wb1202f@us | Juanita Torres | 13146999368-6851 | 95076-5237 | United States | CA | ROYAL OAKS | 134 San Juan Rd A | https://img.kwcdn. | Muralla de rejilla | 8734963933 | 1 | | | | | | | US$11.20 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-01602455439913105 | | 已完成 | 卖家发货 | 2024-10-16 08:23:4 | 2024-10-21 14:12:28 | | UPS | 1Z0F4855030663700 | iu4bdwtqqn120ad@us | Judith Hickey | 13146488993-0253 | 15336 | United States | PA | GASTONVILLE | 13 Belmont Ave | https://img.kwcdn. | 2’ x 5.5’ Ft Heavy | 8734963933 | 1 | | | | | | | US$11.20 | US$0.00 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-10212108851751194 | | 已完成 | 卖家发货 | 2024-10-14 12:15:4 | 2024-10-15 08:58:25 | | Amazon Shipping + | TBA316383039200 | vpyrvvmlfs12035@us | Silvia | 13146488913-6577 | 92501 | United States | CA | RIVERSIDE | 4168 6th St | https://img.kwcdn. | 2’ x 5.5’ Ft Heavy | 8734963933 | 1 | | | | | | | US$11.20 | US$0.00 | 否 |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-15642279048231373 | 已完成 | 卖家发货 | 2024-10-14 02:10:3 | 2024-10-15 08:58:20 | Amazon Shipping + | TBA316379763674 | jcjirr7q67120e5@us | Celina Baguiao | 12019778616-0843 | 94534-6630 | United States | CA | FAIRFIELD | 5156 Blue Ct | https://img.kwcdn. | Gridwall Panel Dis | 8734963933 | 1 | US$11.20 | US$0.00 | 否 | |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-15131930860072367 | 已完成 | 卖家发货 | 2024-10-13 11:40:3 | 2024-10-15 08:58:51 | USPS | 936128972123847396 | bgahsogbte120c1@us | Britney Pletcher | 12018993797-0525 | 49616-9719 | United States | MI | BENZONIA | 5813 Cook Rd | https://img.kwcdn. | 2’ x 5.5’ Ft Heavy | 8734963933 | 1 | US$11.20 | US$0.00 | 否 | |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-04318215608873556 | 已完成 | 卖家发货 | 2024-10-12 11:01:5 | 2024-10-13 10:44:59 | USPS | 936128972473836315 | fqkexx7dwj12074@us | Lori Nettinga | 13145978539-2418 | 57301-1308 | United States | SD | MITCHELL | 212 W 11th Ave | https://img.kwcdn. | 2’ x 5.5’ Ft Heavy | 8734963933 | 1 | US$11.20 | US$0.00 | 否 | |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-16945894843430995 | 已完成 | 卖家发货 | 2024-10-12 06:08:3 | 2024-10-13 10:44:56 | Amazon Shipping + | TBA316337628247 | yfow3d3v23120af@us | Mary Sanchez | 12063415084-3658 | 77044-6041 | United States | TX | HOUSTON | 16007 Sheldon Ridg | https://img.kwcdn. | Gridwall Panel Dis | 8734963933 | 1 | US$11.20 | US$0.00 | 否 | |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-05565780693032296 | 已完成 | 卖家发货 | 2024-10-11 00:13:4 | 2024-10-13 10:45:13 | USPS | 936128967103837042 | zleh5dxtsz12020@us | Lina Wagner | 12018974325-5235 | 75979 | United States | TX | WOODVILLE | 160 Private Road 8 | https://img.kwcdn. | 2’ x 5.5’ Ft Heavy | 8734963933 | 1 | US$11.20 | US$0.00 | 否 | |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-11457591475750938 | 已完成 | 卖家发货 | 2024-10-10 07:28:0 | 2024-10-11 09:13:50 | USPS | 936128969803827786 | ccn6wmzlyt12007@us | Tammy Hunkley | 12036725970-8969 | 44035-1105 | United States | OH | ELYRIA | 6261 Elyria Ave | https://img.kwcdn. | 2’ x 5.5’ Ft Heavy | 8734963933 | 1 | US$11.20 | US$0.00 | 否 | |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-11066947000872242 | 已完成 | 卖家发货 | 2024-10-10 00:12:0 | 2024-10-11 09:13:44 | USPS | 936128968703827077 | vq46rasyjs12053@us | Chasity Lee | 12019570932-6586 | 43543 | United States | OH | MONTPELIER | 14880 us Rt 20a | https://img.kwcdn. | 2’ x 5.5’ Ft Heavy | 8734963933 | 1 | US$11.20 | US$0.00 | 否 | |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-08687699341350808 | 已完成 | 卖家发货 | 2024-10-07 05:31:5 | 2024-10-08 09:40:16 | Amazon Shipping + | TBA316219860339 | 6yojvslze5120fd@us | Sarah Harrison | 12065571029-0733 | 32333-8660 | United States | FL | HAVANA | 275 Dogwood Dr | https://img.kwcdn. | Gridwall Panel Dis | 8734963933 | 1 | US$11.20 | US$0.00 | 否 | |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-14033228831274050 | 已完成 | 卖家发货 | 2024-10-06 03:18:0 | 2024-10-09 09:15:37 | USPS | 936128972023810190 | tsuzgdavbt1202a@us | shelby do | 12019778524-2788 | 33782-6151 | United States | FL | PINELLAS PARK | 3110 Grand Ave 132 | https://img.kwcdn. | 2’ x 5.5’ Ft Heavy | 8734963933 | 1 | US$11.20 | US$0.00 | 否 | |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-02369954542631600 | 已完成 | 卖家发货 | 2024-10-01 07:04:0 | 2024-10-02 08:50:50 | USPS | 936128972013777299 | 3beqsfgp7s120de@us | Denise Gomez | 12064567881-3071 | 86442-8771 | United States | AZ | BULLHEAD CITY | 3745 Siesta Dr | https://img.kwcdn. | 2’ x 5.5’ Ft Heavy | 8734963933 | 1 | US$11.20 | US$0.00 | 否 | |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-02727921564713821 | 已完成 | 卖家发货 | 2024-10-01 06:38:0 | 2024-10-02 08:50:46 | Amazon Shipping + | TBA316083632668 | vfhsjkay2y120ba@us | Jean Francois | 12015156360-8216 | 12144-1619 | United States | NY | RENSSELAER | 7 Forbes Ave | https://img.kwcdn. | 2’ x 5.5’ Ft Heavy | 8734963933 | 1 | US$11.20 | US$0.00 | 否 | |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-03801993953912539 | 已完成 | 卖家发货 | 2024-09-18 11:32:0 | 2024-09-20 09:04:51 | Amazon Shipping + | TBA315833262795 | | Beth Smith | 12036985383-1802 | 35116 | United States | AL | MORRIS | 2076 Guthrie Dr | https://img.kwcdn. | Gridwall Panel Dis | 8734963933 | 1 | US$11.37 | US$0.00 | 否 | |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-11889793021993514 | 已完成 | 卖家发货 | 2024-10-25 18:46:1 | 2024-11-01 09:04:04 | USPS | 936128969003923213 | qi3onyyaro1208d@us | Heather Lunsford | 13147898273-6202 | 47041-7588 | United States | IN | SUNMAN | 25904 Lawrencevill | https://img.kwcdn. | Gridwall Panel Dis | 6809844266 | 1 | US$11.20 | US$0.00 | 否 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-11972441165354015 | 已完成 | 卖家发货 | 2024-10-25 14:23:5 | 2024-10-28 09:16:41 | Amazon Shipping + | TBA316685714278 | 6etwbdxatg120d5@us | Christina Klotz | 13146269134-0618 | 78155-2648 | United States | TX | SEGUIN | 2100 Jakes Colony | https://img.kwcdn. | Gridwall Panel Dis | 6809844266 | 1 | US$11.20 | US$0.00 | 否 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-12347734641191552 | 已完成 | 卖家发货 | 2024-10-25 10:59:2 | 2024-10-31 17:44:35 | USPS | 936128971933922107 | yawmqpcs741202f@us | June Jeter | 13146738145-3466 | 88101-6957 | United States | NM | CLOVIS | 713 N Walnut St | https://img.kwcdn. | Gridwall Panel Dis | 6809844266 | 1 | US$11.20 | US$0.00 | 否 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-11697418291752356 | 已完成 | 卖家发货 | 2024-10-25 09:24:2 | 2024-11-01 09:04:03 | Amazon Shipping + | TBA316776398097 | ylzvfwwish120a4@us | Brittany Buckingha | 13147103935-4876 | 68046-2535 | United States | NE | PAPILLION | 735 S Madison St | https://img.kwcdn. | Gridwall Panel Dis | 6809844266 | 1 | US$11.20 | US$0.00 | 否 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-00830456582952619 | 已完成 | 卖家发货 | 2024-10-25 04:50:4 | 2024-11-01 15:01:41 | Amazon Shipping + | TBA316788734114 | 4herfbi5fe12006@us | Suzie Wiederich | 13146682634-4690 | 83651 | United States | ID | NAMPA | 1403 N Bonneville | https://img.kwcdn. | 2’ x 5.5’ Ft Heavy | 6809844266 | 1 | US$11.20 | US$0.00 | 否 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-01221381272871281 | 已完成 | 卖家发货 | 2024-10-25 01:03:1 | 2024-11-01 09:04:02 | Amazon Shipping + | TBA316785226435 | i22xfwnh77120a6@us | Khristy Santjer | 13147883653-9832 | 75482-9149 | United States | TX | SULPHUR SPRINGS | 125 Spring Creek T | https://img.kwcdn. | Gridwall Panel Dis | 6809844266 | 1 | US$11.20 | US$0.00 | 否 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-20158219821353126 | 已完成 | 卖家发货 | 2024-10-23 23:54:4 | 2024-10-27 10:49:22 | Amazon Shipping + | TBA316664346477 | vyse4c4hfc12087@us | Theresa Renteria | 13145829265-4452 | 98580-4000 | United States | WA | ROY | 202 N Lyle St Box | https://img.kwcdn. | Gridwall Panel Dis | 6809844266 | 2 | US$22.41 | US$0.00 | 否 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-20241712152873620 | 已完成 | 卖家发货 | 2024-10-23 21:29:5 | 2024-10-29 09:18:19 | Amazon Shipping + | TBA316705008885 | xox5ssvday12038@us | Carla Wade | 13146682517-6604 | 39437-8706 | United States | MS | ELLISVILLE | 28 Flintstone Rd | https://img.kwcdn. | 2’ x 5.5’ Ft Heavy | 6809844266 | 1 | US$11.20 | US$0.00 | 否 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-20470263354151522 | 已完成 | 卖家发货 | 2024-10-23 21:01:4 | 2024-10-29 09:18:18 | USPS | 936128972803911825 | de4emw7wpg120e1@us | Caryn Rice | 13147102647-0158 | 36117-8526 | United States | AL | MONTGOMERY | 9173 Marston Way | https://img.kwcdn. | Gridwall Panel Dis | 6809844266 | 1 | US$11.20 | US$0.00 | 否 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-14841494613030224 | 已完成 | 卖家发货 | 2024-10-21 20:47:4 | 2024-10-26 08:47:18 | Amazon Shipping + | TBA316636586118 | 73eg7jy6dt1209a@us | Jennifer Webb | 13146738140-5070 | 23185-6268 | United States | VA | WILLIAMSBURG | 8810 Pocahontas Tr | https://img.kwcdn. | Gridwall Panel Dis | 6809844266 | 1 | US$11.20 | US$0.00 | 否 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-18152645627434040 | 已完成 | 卖家发货 | 2024-10-20 04:47:3 | 2024-10-24 09:06:11 | USPS | 936128971983891473 | o4o6jui7et1205d@us | Natasha Stanberry | 13145573630-0284 | 27589-1812 | United States | NC | WARRENTON | 306 N Bute St | https://img.kwcdn. | 2’ x 5.5’ Ft Heavy | 6809844266 | 1 | US$11.20 | US$0.00 | 否 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-18096664230953126 | 已完成 | 卖家发货 | 2024-10-20 04:44:3 | 2024-10-21 09:12:59 | Amazon Shipping + | TBA316520183595 | vyse4c4hfc12087@us | Theresa Renteria | 13147893827-0097 | 98580-4000 | United States | WA | ROY | 202 N Lyle St Box | https://img.kwcdn. | Gridwall Panel Dis | 6809844266 | 3 | US$33.61 | US$0.00 | 否 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-18093300710953114 | 已完成 | 卖家发货 | 2024-10-20 04:38:0 | 2024-10-23 09:11:18 | USPS | 936128970603883778 | teynraspam120ce@us | Olivia Andrews | 13146368737-4835 | 36451-4399 | United States | AL | GROVE HILL | 940 Swimming Pool | https://img.kwcdn. | Gridwall Panel Dis | 6809844266 | 1 | US$11.20 | US$0.00 | 否 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-18129462497833954 | 已完成 | 卖家发货 | 2024-10-20 00:08:5 | 2024-10-21 09:12:53 | Amazon Shipping + | TBA316519844236 | td34bvk3tx12072@us | David claborn | 13147429289-1465 | 97201 | United States | OR | PORTLAND | 205 S Montgomery S | https://img.kwcdn. | 2’ x 5.5’ Ft Heavy | 6809844266 | 1 | US$11.20 | US$0.00 | 否 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-12980242844711878 | 已完成 | 卖家发货 | 2024-10-17 23:58:0 | 2024-10-24 16:18:38 | Amazon Shipping + | TBA316604858044 | n3npiiszd41206e@us | Lynn Daniel | 13145648710-5837 | 92056-2646 | United States | CA | OCEANSIDE | 4490 Mesa Dr 106 I | https://img.kwcdn. | 2’ x 5.5’ Ft Heavy | 6809844266 | 1 | US$11.20 | US$0.00 | 否 | 否 |
| SHIFEN HOME SHOP | 美国 | Temu半托管 | PO-211-18085026980471149 | 已完成 | 卖家发货 | 2024-09-17 09:00:3 | 2024-09-21 01:04:07 | USPS | 9361289728037292083878 | | Roberta Casanova | 12019868637-5501 | 31088-1671 | United States | GA | WARNER ROBINS | 105 Satilla Ln | https://img.kwcdn. | Gridwall Panel Dis | 6809844266 | 1 | US$11.37 | US$0.00 | 否 | 否 |

Case 1:24-cv-25040-RAR   Document 46-1   Entered on FLSD Docket 03/19/2025   Page 123 of
144

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111-0048244-4473870 | 111-0048244-4473870 | 2024-12-07T11:44:30+00:00 | 2024-12-07T18:41:06+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 49.99 | 3.5 | 1.5 | 1.5 | HOMESTEAD | FL | 33033-2516 | US | | FALSE | | | FALSE |
| 114-6603297-7387400 | 114-6603297-7387400 | 2024-12-07T08:24:53+00:00 | 2024-12-07T16:24:26+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 49.99 | 4.12 | 0.99 | 0.99 | Buda | TX | 78610 | US | | FALSE | | | FALSE |
| 114-2409043-0021007 | 114-2409043-0021007 | 2024-12-07T03:47:26+00:00 | 2024-12-08T17:17:13+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 2 | USD | 99.98 | 6 | | | LIVONIA | MI | 48150-1430 | US | | TRUE | | | FALSE |
| 112-6425538-9621866 | 112-6425538-9621866 | 2024-12-07T03:43:36+00:00 | 2024-12-10T22:04:26+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 49.99 | 4.12 | | | SAN ANTONIO | TX | 78245-4936 | US | | FALSE | | | FALSE |
| 112-7477646-5162615 | 112-7477646-5162615 | 2024-12-06T19:27:41+00:00 | 2024-12-09T03:23:45+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 49.99 | 3 | | | CLARKSTON | MI | 48346-4171 | US | | FALSE | | | FALSE |
| 111-3031229-1037866 | 111-3031229-1037866 | 2024-12-06T18:42:34+00:00 | 2024-12-16T18:01:19+00:00 | Shipped | Amazon | Amazon.com | Standard | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 49.99 | 3.62 | 1.5 | 1.5 | BEALLSVILLE | OH | 43716-9542 | US | US Core Free Shippir | FALSE | | | FALSE |
| 113-5085285-2890636 | 113-5085285-2890636 | 2024-12-06T16:44:50+00:00 | 2024-12-08T20:09:47+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 49.99 | 3 | | | BALTIMORE | MD | 21218-4573 | US | | FALSE | | | FALSE |
| 112-9216508-6534666 | 112-9216508-6534666 | 2024-12-06T06:02:51+00:00 | 2024-12-06T18:13:32+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 49.99 | 4.12 | | | DALLAS | TX | 75249-2625 | US | | FALSE | | | FALSE |
| 113-7768630-3923441 | 113-7768630-3923441 | 2024-12-06T04:46:44+00:00 | 2024-12-06T23:09:00+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 49.99 | 3.5 | | | SAVANNAH | GA | 31419 | US | | FALSE | | | FALSE |
| 111-2444777-7947403 | 111-2444777-7947403 | 2024-12-06T00:55:29+00:00 | 2024-12-07T00:20:06+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 49.99 | 3.81 | | | SAINT CLOUD | MN | 56303-2158 | US | | TRUE | 120524 | | FALSE |
| 111-2665521-3661855 | 111-2665521-3661855 | 2024-12-05T23:12:47+00:00 | 2024-12-09T07:38:08+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 49.99 | | | | NEW YORK | NY | 10018-4609 | US | | FALSE | | | FALSE |
| 114-4895761-5943431 | 114-4895761-5943431 | 2024-12-05T22:47:28+00:00 | 2024-12-11T00:05:32+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 49.99 | 3 | | | WALDORF | MD | 20601-3770 | US | | FALSE | | | FALSE |
| 114-4997979-1114639 | 114-4997979-1114639 | 2024-12-05T20:37:33+00:00 | 2024-12-09T01:24:27+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 49.99 | 3.1 | | | BOX ELDER | SD | 57719-6400 | US | | FALSE | | | FALSE |
| 114-7845367-3905803 | 114-7845367-3905803 | 2024-12-05T18:05:47+00:00 | 2024-12-06T02:22:02+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 49.99 | 3.9 | | | Cincinnati | OH | 45219-1340-41 | US | | FALSE | | | FALSE |
| 113-2664564-1643418 | 113-2664564-1643418 | 2024-12-05T13:43:28+00:00 | 2024-12-06T00:25:59+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 2 | USD | 99.98 | 7 | | | Bradenton | FL | 34211 | US | | FALSE | | | FALSE |
| 112-7139358-5883428 | 112-7139358-5883428 | 2024-12-05T09:09:46+00:00 | 2024-12-05T18:41:52+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 49.99 | 4.75 | 1 | 1 | LOS ANGELES | CA | 90013-2839 | US | | FALSE | | | FALSE |
| 112-3111429-8395422 | 112-3111429-8395422 | 2024-12-05T06:06:15+00:00 | 2024-12-06T06:16:50+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 2 | USD | 99.98 | 8.38 | | | HENDERSON | NV | 89011-0970 | US | | FALSE | | | FALSE |
| 112-2216156-0281821 | 112-2216156-0281821 | 2024-12-05T02:25:27+00:00 | 2024-12-06T07:54:50+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 49.99 | 3.17 | | | MILFORD | CT | 06461-2122 | US | | FALSE | | | FALSE |
| 111-9026927-0453007 | 111-9026927-0453007 | 2024-12-05T00:35:06+00:00 | 2024-12-06T08:53:31+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 49.99 | 3 | | | HYATTSVILLE | MD | 20783-1817 | US | | FALSE | | | FALSE |
| 113-1285212-7888205 | 113-1285212-7888205 | 2024-12-05T00:05:07+00:00 | 2024-12-06T00:48:51+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 2 | USD | 99.98 | 6.62 | | | WOOD RIDGE | NJ | 07075-1426 | US | | FALSE | | | FALSE |
| 111-6104251-6885852 | 111-6104251-6885852 | 2024-12-04T21:35:39+00:00 | 2024-12-08T14:54:10+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 2 | USD | 99.98 | 7 | | | LAPEL | IN | 46051 | US | | FALSE | | | FALSE |
| 113-4709908-3929044 | 113-4709908-3929044 | 2024-12-04T17:37:00+00:00 | 2024-12-09T22:52:40+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 2 | USD | 99.98 | 10.5 | | | LYNNWOOD | WA | 98087-6532 | US | | TRUE | | | FALSE |
| 111-9837337-7045007 | 111-9837337-7045007 | 2024-12-04T16:25:18+00:00 | 2024-12-06T08:54:03+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 49.99 | 3 | | | TECUMSEH | MI | 49286-7560 | US | | FALSE | | | FALSE |
| 112-1092617-4308257 | 112-1092617-4308257 | 2024-12-04T12:08:49+00:00 | 2024-12-07T06:44:29+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 2 | USD | 99.98 | | | | AVON | IN | 46123-8117 | US | | FALSE | | | FALSE |
| 112-6540418-2981856 | 112-6540418-2981856 | 2024-12-04T06:34:48+00:00 | 2024-12-05T13:56:54+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 49.99 | 4.75 | | | LOS ANGELES | CA | 90046-2575 | US | | FALSE | | | FALSE |
| 114-7607529-8921863 | 114-7607529-8921863 | 2024-12-04T04:59:59+00:00 | 2024-12-04T11:05:32+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 49.99 | 4.25 | 2.99 | 2.99 | LA MESA | CA | 91942-2468 | US | | FALSE | | | FALSE |
| 112-9080597-9644214 | 112-9080597-9644214 | 2024-12-04T03:31:21+00:00 | 2024-12-06T06:23:21+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 49.99 | 4.6 | | | GLENDALE | AZ | 85308-8077 | US | | FALSE | | | FALSE |
| 111-8422163-7703425 | 111-8422163-7703425 | 2024-12-04T03:26:48+00:00 | 2024-12-05T05:34:07+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 49.99 | 5.12 | | | GLENDALE | CA | 91204-1931 | US | | FALSE | | | FALSE |
| 114-0601515-1064215 | 114-0601515-1064215 | 2024-12-04T01:17:28+00:00 | 2024-12-08T00:11:15+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 49.99 | 2.75 | | | AUBURN | NE | 68305-8268 | US | | FALSE | | | FALSE |
| 114-8958527-1286625 | 114-8958527-1286625 | 2024-12-03T23:38:09+00:00 | 2024-12-07T04:50:51+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 49.99 | 4.31 | | | OCEANSIDE | NY | 11572-1114 | US | | FALSE | | | FALSE |
| 113-9286947-1978641 | 113-9286947-1978641 | 2024-12-03T20:50:27+00:00 | 2024-12-07T06:42:41+00:00 | Shipped | Amazon | Amazon.com | Standard | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 49.99 | 5.37 | 6.99 | 6.99 | HAYWARD | CA | 94544-6693 | US | US Core Free Shippir | FALSE | | | FALSE |
| 114-3082624-8193021 | 114-3082624-8193021 | 2024-12-03T18:39:47+00:00 | 2024-12-05T15:20:20+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 49.99 | 3 | | | BALTIMORE | MD | 21202-2988 | US | | FALSE | | | FALSE |
| 114-8927068-8074606 | 114-8927068-8074606 | 2024-12-03T18:37:31+00:00 | 2024-12-04T14:13:01+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 49.99 | 3.25 | | | SAINT AUGUSTINE | FL | 32092-5025 | US | | FALSE | | | FALSE |
| 111-4864265-1430638 | 111-4864265-1430638 | 2024-12-03T16:51:02+00:00 | 2024-12-04T21:21:15+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 49.99 | 4.12 | | | CHICO | CA | 95928-7678 | US | | FALSE | | | FALSE |
| 113-9367005-8057822 | 113-9367005-8057822 | 2024-12-03T15:53:50+00:00 | 2024-12-05T00:56:49+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 49.99 | 4 | | | GUYTON | GA | 31312-5419 | US | | FALSE | | | FALSE |
| 111-1552422-6815427 | 111-1552422-6815427 | 2024-12-03T15:03:57+00:00 | 2024-12-05T00:14:15+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 49.99 | 4.31 | | | CORAM | NY | 11727-1615 | US | | FALSE | | | FALSE |
| 111-7702623-1459429 | 111-7702623-1459429 | 2024-12-03T14:24:04+00:00 | 2024-12-04T02:44:38+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 49.99 | 4.31 | 1.49 | 1.49 | CORAM | NY | 11727-1615 | US | | FALSE | | | FALSE |
| 113-5205926-5712248 | 113-5205926-5712248 | 2024-12-03T12:13:21+00:00 | 2024-12-04T04:36:59+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 49.99 | 3.62 | | | RALEIGH | NC | 27614-8026 | US | | FALSE | | | FALSE |
| 111-0339962-3557033 | 111-0339962-3557033 | 2024-12-03T02:13:19+00:00 | 2024-12-15T05:53:32+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 49.99 | 3.75 | | | CLEWISTON | FL | 33440-8517 | US | | FALSE | | | FALSE |
| 111-6643972-7801061 | 111-6643972-7801061 | 2024-12-03T02:08:02+00:00 | 2024-12-03T22:14:29+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 49.99 | 3 | | | HARRISBURG | PA | 17102-2131 | US | | FALSE | | | FALSE |
| 112-4843261-1391404 | 112-4843261-1391404 | 2024-12-02T23:40:45+00:00 | 2024-12-05T01:28:14+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 49.99 | 3.5 | | | Southaven | MS | 38671 | US | | FALSE | | | FALSE |
| 114-4372388-5611453 | 114-4372388-5611453 | 2024-12-02T21:23:04+00:00 | 2024-12-12T22:09:04+00:00 | Shipped | Amazon | Amazon.com | Standard | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 49.99 | 2.65 | 4.39 | 4.39 | LYNCHBURG | VA | 24502-4064 | US | US Core Free Shippir | FALSE | | | FALSE |
| 113-8865003-6864214 | 113-8865003-6864214 | 2024-12-02T21:00:43+00:00 | 2024-12-03T19:14:01+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 0 | | | | WASHINGTON | DC | 20012-1781 | US | | FALSE | | | FALSE |
| 112-5352220-8238653 | 112-5352220-8238653 | 2024-12-02T20:20:50+00:00 | 2024-12-04T01:28:02+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 49.99 | 3 | | | RICHMOND | VA | 23220-2137 | US | | FALSE | | | FALSE |
| 111-1267007-7241008 | 111-1267007-7241008 | 2024-12-02T19:27:13+00:00 | 2024-12-03T16:23:08+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 49.99 | 3 | | | BROWNSTOWN | MI | 48134-8803 | US | | FALSE | | | FALSE |
| 114-8682324-4200240 | 114-8682324-4200240 | 2024-12-02T18:50:41+00:00 | 2024-12-04T10:44:26+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 49.99 | 4.6 | | | GLENDALE | AZ | 85310-5752 | US | | FALSE | | | FALSE |
| 112-1213801-9616269 | 112-1213801-9616269 | 2024-12-02T18:31:39+00:00 | 2024-12-05T19:42:18+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 49.99 | 4.97 | | | HOUMA | LA | 70363-5826 | US | | FALSE | | | FALSE |
| 113-3642436-4124266 | 113-3642436-4124266 | 2024-12-02T16:51:44+00:00 | 2024-12-03T02:32:31+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 49.99 | 5.12 | | | BERKELEY | CA | 94707-2630 | US | | FALSE | | | FALSE |
| 113-8482940-8488226 | 113-8482940-8488226 | 2024-12-02T15:01:59+00:00 | 2024-12-07T21:46:17+00:00 | Shipped | Amazon | Amazon.com | Standard | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 49.99 | 3 | | | MT PLEASANT | MI | 48858-3115 | US | | FALSE | | | FALSE |
| 111-8871771-1061822 | 111-8871771-1061822 | 2024-12-02T14:34:32+00:00 | 2024-12-03T07:23:43+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 49.99 | 3.5 | 2.99 | 2.99 | Aventura | FL | 33180 | US | | FALSE | | | FALSE |
| 112-7495627-8233803 | 112-7495627-8233803 | 2024-12-02T07:05:01+00:00 | 2024-12-02T17:50:38+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 44.99 | 3.66 | 2.99 | 2.99 | MAYBROOK | NY | 12543-1156 | US | | FALSE | | | FALSE |
| 111-8842629-6895427 | 111-8842629-6895427 | 2024-12-02T06:37:47+00:00 | 2024-12-03T20:48:09+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 44.99 | 4.16 | | | NASHVILLE | TN | 37206-3334 | US | | FALSE | | | FALSE |
| 111-4506576-7219440 | 111-4506576-7219440 | 2024-12-02T05:47:00+00:00 | 2024-12-04T06:02:40+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 44.99 | 3.64 | | | COLLINSVILLE | IL | 62234-4649 | US | | FALSE | | | FALSE |
| 114-6684336-5258624 | 114-6684336-5258624 | 2024-12-02T04:11:54+00:00 | 2024-12-02T10:30:02+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 44.99 | 3.04 | | | BATTLEBORO | NC | 27809-9599 | US | | TRUE | | | FALSE |
| 114-4889467-0113040 | 114-4889467-0113040 | 2024-12-02T02:31:10+00:00 | 2024-12-03T18:37:57+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 44.99 | 2.81 | | | BURLINGTON | MA | 01803-4237 | US | | FALSE | | | FALSE |
| 113-4037908-9669859 | 113-4037908-9669859 | 2024-12-02T02:00:13+00:00 | 2024-12-03T14:37:36+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 44.99 | 3.99 | | | BROOKLYN | NY | 11226-1017 | US | | FALSE | | | FALSE |
| 111-7218550-8355463 | 111-7218550-8355463 | 2024-12-02T01:49:32+00:00 | 2024-12-04T16:38:03+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 44.99 | 3.6 | | | BLOSSOM | TX | 75416-6102 | US | | FALSE | | | FALSE |
| 113-9339055-0210616 | 113-9339055-0210616 | 2024-12-02T00:52:52+00:00 | 2024-12-02T13:53:03+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 44.99 | 3.42 | | | CARSON CITY | NV | 89701-5834 | US | | FALSE | | | FALSE |
| 111-0962159-1430667 | 111-0962159-1430667 | 2024-12-02T00:25:25+00:00 | 2024-12-03T10:17:14+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 44.99 | 3.71 | | | KATY | TX | 77449-7501 | US | | FALSE | | | FALSE |
| 113-3438094-7197814 | 113-3438094-7197814 | 2024-12-01T23:32:50+00:00 | 2024-12-15T12:40:08+00:00 | Shipped | Amazon | Amazon.com | Standard | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 44.99 | 2.12 | | | KAPAA | HI | 96746-8609 | US | | FALSE | | | FALSE |
| 113-0696293-1099439 | 113-0696293-1099439 | 2024-12-01T23:16:01+00:00 | 2024-12-03T21:14:10+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 0 | | | | NEW BERLIN | WISCONSIN | 53151-2681 | US | | FALSE | | | FALSE |
| 113-4485961-9399429 | 113-4485961-9399429 | 2024-12-01T22:03:36+00:00 | 2024-12-06T22:13:23+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 2 | USD | 89.98 | 5.4 | | | POCATELLO | ID | 83201-2852 | US | | FALSE | | | FALSE |
| 114-4490827-6122611 | 114-4490827-6122611 | 2024-12-01T21:52:52+00:00 | 2024-12-03T03:10:38+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 44.99 | 2.98 | | | ASBURY PARK | NJ | 07712-6133 | US | | FALSE | | | FALSE |
| 111-3101061-1579447 | 111-3101061-1579447 | 2024-12-01T21:39:48+00:00 | 2024-12-03T06:41:57+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 44.99 | 2.31 | | | CALHAN | CO | 80808-8871 | US | | FALSE | | | FALSE |
| 111-8172675-6997030 | 111-8172675-6997030 | 2024-12-01T21:30:26+00:00 | 2024-12-03T18:35:22+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 44.99 | 2.7 | | | CASTLETON | VT | 05735-4441 | US | | FALSE | | | FALSE |
| 113-0318108-9681004 | 113-0318108-9681004 | 2024-12-01T21:13:41+00:00 | 2024-12-03T19:16:42+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 2 | USD | 89.98 | 6.3 | | | PEMBROKE PINES | FL | 33029-3066 | US | | FALSE | | | FALSE |
| 112-0896109-3472207 | 112-0896109-3472207 | 2024-12-01T20:13:31+00:00 | 2024-12-03T08:43:12+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 44.99 | 2.92 | | | NORTH FORT MYER | FL | 33903-9061 | US | | FALSE | | | FALSE |
| 111-2455302-0009049 | 111-2455302-0009049 | 2024-12-01T19:57:59+00:00 | 2024-12-04T21:19:22+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 44.99 | 1.9 | | | ARNOLD | MO | 63010-4837 | US | | FALSE | | | FALSE |
| 111-3117709-6489834 | 111-3117709-6489834 | 2024-12-01T18:08:17+00:00 | 2024-12-04T13:56:13+00:00 | Shipped | Amazon | Amazon.com | Standard | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 49.99 | 2.75 | 5.89 | 5.89 | STONE LAKE | WI | 54876-3084 | US | US Core Free Shippir | FALSE | | | FALSE |
| 111-6915425-3565819 | 111-6915425-3565819 | 2024-12-01T17:07:19+00:00 | 2024-12-03T15:48:27+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 44.99 | 2.7 | | | WATERBURY | VT | 05676-9413 | US | | FALSE | | | FALSE |
| 113-0181195-2800251 | 113-0181195-2800251 | 2024-12-01T16:41:35+00:00 | 2024-12-01T23:39:00+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 44.99 | 3.94 | | | RANCHO CORDOVA | CA | 95670-7943 | US | | FALSE | | | FALSE |
| 111-7245419-4705809 | 111-7245419-4705809 | 2024-12-01T15:09:24+00:00 | 2024-12-02T06:53:38+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 2 | USD | 89.98 | 5.4 | | | CHEVY CHASE | MD | 20815-5942 | US | | FALSE | | | FALSE |
| 113-8761538-1513840 | 113-8761538-1513840 | 2024-12-01T15:01:14+00:00 | 2024-12-04T13:37:49+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 2 | USD | 89.98 | 7.76 | | | PORT JEFFERSON | NY | 11776-2930 | US | | FALSE | | | FALSE |
| 114-8714599-9095457 | 114-8714599-9095457 | 2024-12-01T14:32:47+00:00 | 2024-12-01T20:56:11+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 2 | USD | 89.98 | 5.96 | | | Marlton | NJ | 08053 | US | | FALSE | | | FALSE |
| 112-3980362-5629862 | 112-3980362-5629862 | 2024-12-01T13:53:55+00:00 | 2024-12-02T04:07:58+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 44.99 | 3.6 | 2.99 | 2.99 | ALBION | NY | 14411-1015 | US | | FALSE | | | FALSE |
| 113-0778394-3250616 | 113-0778394-3250616 | 2024-12-01T09:39:20+00:00 | 2024-12-03T03:04:25+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 44.99 | 3.6 | | | ALABASTER | AL | 35007-3100 | US | | FALSE | | | FALSE |
| 113-8840299-3509814 | 113-8840299-3509814 | 2024-12-01T05:35:49+00:00 | 2024-12-03T01:32:43+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 2 | USD | 89.98 | 7.98 | | | BRONX, NY 10462 | NY | 10462 | US | | FALSE | | | FALSE |
| 113-0041634-7908264 | 113-0041634-7908264 | 2024-12-01T03:37:59+00:00 | 2024-12-03T05:13:58+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 0 | | | | FAYETTEVILLE | NC | 28306-9690 | US | | FALSE | | | FALSE |
| 112-9183845-5478628 | 112-9183845-5478628 | 2024-12-01T02:03:43+00:00 | 2024-12-04T08:17:40+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 44.99 | 1.9 | | | HILLSBORO | MO | 63050-4930 | US | | FALSE | | | FALSE |
| 114-7961033-8057868 | 114-7961033-8057868 | 2024-12-01T00:43:13+00:00 | 2024-12-02T22:09:03+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 2 | USD | 89.98 | 8.54 | | | PUYALLUP | WA | 98375-2493 | US | | FALSE | | | FALSE |
| 111-1722993-3718619 | 111-1722993-3718619 | 2024-11-30T22:16:58+00:00 | 2024-12-02T14:24:08+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 2 | USD | 89.98 | 6.3 | | | FAIRMOUNT | GA | 30139-2267 | US | | FALSE | | | FALSE |
| 114-1028112-4384246 | 114-1028112-4384246 | 2024-11-30T22:15:06+00:00 | 2024-12-02T10:19:25+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 44.99 | 3.04 | | | SEGUIN | TX | 78155-0043 | US | | FALSE | | | FALSE |
| 113-3239362-6128209 | 113-3239362-6128209 | 2024-11-30T21:32:15+00:00 | 2024-12-05T08:26:06+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 44.99 | 2.7 | | | WALDORF | MD | 20603-4939 | US | | FALSE | | | FALSE |
| 111-3929881-8035419 | 111-3929881-8035419 | 2024-11-30T21:17:43+00:00 | 2024-12-03T09:48:59+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 2 | USD | 89.98 | 6.3 | | | LINCOLNTON | NC | 28092-6515 | US | | FALSE | | | FALSE |
| 111-6016125-1072206 | 111-6016125-1072206 | 2024-11-30T19:15:14+00:00 | 2024-12-02T06:28:43+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 44.99 | 2.7 | | | MOSELEY | VA | 23120-1663 | US | | FALSE | | | FALSE |
| 112-2025242-3307466 | 112-2025242-3307466 | 2024-11-30T17:51:19+00:00 | 2024-12-02T05:25:24+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 44.99 | 3.15 | | | PAWTUCKET | RI | 02861-2282 | US | | FALSE | | | FALSE |
| 111-1226234-9252229 | 111-1226234-9252229 | 2024-11-30T17:22:19+00:00 | 2024-12-01T07:44:26+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 44.99 | 3.99 | | | GRASS VALLEY | CA | 95945-7891 | US | | FALSE | | | FALSE |
| 111-1850660-7197822 | 111-1850660-7197822 | 2024-11-30T15:11:12+00:00 | 2024-12-02T01:14:08+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 44.99 | 3.04 | | | SHELBY | NC | 28152-7518 | US | | FALSE | | | FALSE |
| 111-6517718-8033858 | 111-6517718-8033858 | 2024-11-30T12:46:37+00:00 | 2024-12-01T10:54:03+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 3 | USD | 134.97 | 8.43 | | | Hanover | Ma | 02339 | US | | FALSE | | | FALSE |
| 113-3672956-3979418 | 113-3672956-3979418 | 2024-11-30T05:33:35+00:00 | 2024-12-10T22:30:06+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 2 | USD | 89.98 | 5.4 | | | NEWPORT NEWS | VA | 23602-6663 | US | | FALSE | | | FALSE |
| 112-3739342-3611467 | 112-3739342-3611467 | 2024-11-30T04:25:55+00:00 | 2024-12-01T18:18:59+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 44.99 | 2.47 | | | Watertown | WI | 53094 | US | | FALSE | | | FALSE |
| 112-7246453-7479462 | 112-7246453-7479462 | 2024-11-30T03:53:53+00:00 | 2024-12-03T17:01:40+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 44.99 | 2.47 | | | MADISON | WI | 53704-1144 | US | | FALSE | | | FALSE |
| 113-3068830-2399458 | 113-3068830-2399458 | 2024-11-30T02:50:36+00:00 | 2024-12-02T17:05:27+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 0 | | | | SOLON SPRINGS | WI | 54873-6102 | US | | FALSE | | | FALSE |
| 112-7549468-5637865 | 112-7549468-5637865 | 2024-11-30T01:36:26+00:00 | 2024-12-05T17:59:27+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 44.99 | 3.6 | | | MEDUSA | NY | 12120-2704 | US | | FALSE | | | FALSE |
| 111-0406692-1666665 | 111-0406692-1666665 | 2024-11-30T00:55:54+00:00 | 2024-12-06T03:37:01+00:00 | Shipped | Amazon | Amazon.com | Standard | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 44.99 | 2.47 | | | Cottage Grove | WI | 53527 | US | | FALSE | | | FALSE |
| 114-9290010-6514664 | 114-9290010-6514664 | 2024-11-29T23:29:10+00:00 | 2024-12-04T19:38:54+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 44.99 | 3.15 | | | WESTPORT | IN | 47283-9161 | US | | FALSE | | | FALSE |
| 111-9543499-8821831 | 111-9543499-8821831 | 2024-11-29T23:00:59+00:00 | 2024-12-03T14:32:36+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 44.99 | 3.26 | | | CHATHAM | IL | 62629-1732 | US | | FALSE | | | FALSE |
| 111-1531195-4236207 | 111-1531195-4236207 | 2024-11-29T22:20:40+00:00 | 2024-12-03T08:00:58+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 44.99 | 3.15 | | | CLAYTON | IN | 46118-9168 | US | | FALSE | | | FALSE |
| 113-6520009-7097030 | 113-6520009-7097030 | 2024-11-29T22:08:11+00:00 | 2024-12-02T19:29:50+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 44.99 | 2.7 | | | SILVER SPRING | MD | 20910-2503 | US | | FALSE | | | FALSE |
| 112-5234050-3737044 | 112-5234050-3737044 | 2024-11-29T20:15:29+00:00 | 2024-11-30T08:41:17+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 2 | USD | 89.98 | 5.4 | | | NORCROSS | GA | 30071-2056 | US | | FALSE | | | FALSE |
| 114-0109566-4640239 | 114-0109566-4640239 | 2024-11-29T18:05:53+00:00 | 2024-11-30T15:08:19+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 44.99 | 3.15 | | | RICHMOND | IN | 47374-2541 | US | | FALSE | | | FALSE |
| 114-2610436-0868212 | 114-2610436-0868212 | 2024-11-29T17:47:16+00:00 | 2024-11-30T16:14:49+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 44.99 | 3.43 | | | SAINT CLOUD | MN | 56301-5223 | US | | FALSE | | | FALSE |
| 114-8093987-4178600 | 114-8093987-4178600 | 2024-11-29T16:41:47+00:00 | 2024-12-01T21:22:40+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 44.99 | 2.25 | | | NEW BERLIN | WISCONSIN | 53151-2681 | US | | FALSE | | | FALSE |
| 114-0834366-8246603 | 114-0834366-8246603 | 2024-11-29T10:23:29+00:00 | 2024-11-29T15:37:57+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 44.99 | 2.7 | 2.99 | 2.99 | PHILADELPHIA | PA | 19128-2220 | US | | FALSE | | | FALSE |
| 111-8506301-4548230 | 111-8506301-4548230 | 2024-11-29T02:46:30+00:00 | 2024-11-30T02:27:41+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 2 | USD | 89.98 | 5.96 | | | MAHWAH | NJ | 07430-2348 | US | | FALSE | | | FALSE |
| 112-3180066-3245008 | 112-3180066-3245008 | 2024-11-29T02:22:24+00:00 | 2024-11-29T10:29:23+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 2 | USD | 89.98 | 7.2 | | | Seneca | Ks | 66538 | US | | FALSE | | | FALSE |
| 113-9743479-6154636 | 113-9743479-6154636 | 2024-11-29T01:46:47+00:00 | 2024-11-30T07:55:50+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 49.99 | 3.45 | | | FLAGSTAFF | AZ | 86004-5599 | US | | FALSE | | | FALSE |
| 112-6331883-5505814 | 112-6331883-5505814 | 2024-11-28T15:02:01+00:00 | 2024-11-30T14:35:04+00:00 | Shipped | Amazon | Amazon.com | Standard | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 49.99 | 5.75 | 11.6 | 11.6 | VEGA BAJA | PR | 00694-0644 | US | US Core Free Shippir | FALSE | | | FALSE |
| 111-3126938-9846636 | 111-3126938-9846636 | 2024-11-28T02:55:00+00:00 | 2024-11-28T11:51:20+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 49.99 | 3.62 | | | CORNING | CA | 96021-3244 | US | | FALSE | | | FALSE |
| 112-3493259-8110611 | 112-3493259-8110611 | 2024-11-27T22:21:00+00:00 | 2024-11-28T07:52:25+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 49.99 | 3.31 | 2.99 | 2.99 | PITTSGROVE | NJ | 08318 | US | | FALSE | | | FALSE |
| 114-1776695-9677859 | 114-1776695-9677859 | 2024-11-27T20:23:55+00:00 | 2024-11-28T06:17:33+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 49.99 | 3.75 | | | TAMPA | FL | 33609-5507 | US | | FALSE | | | FALSE |
| 111-3301588-4388228 | 111-3301588-4388228 | 2024-11-27T19:53:32+00:00 | 2024-11-28T04:43:58+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 49.99 | | 2.99 | 2.99 | ALOHA | OR | 97003-6500 | US | | FALSE | | | FALSE |
| 111-4857154-6874609 | 111-4857154-6874609 | 2024-11-27T19:23:36+00:00 | 2024-12-15T06:11:02+00:00 | Shipped | Amazon | Amazon.com | Standard | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 49.99 | 4.12 | 5.73 | 5.73 | WYLIE | TX | 75098-5286 | US | US Core Free Shippir | FALSE | | | FALSE |
| 112-3280036-6839463 | 112-3280036-6839463 | 2024-11-27T19:23:01+00:00 | 2024-11-30T01:58:58+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 2 | USD | 99.98 | 6 | | | SOUTHFIELD | MI | 48075-2555 | US | | FALSE | | | FALSE |
| 112-0304394-5117839 | 112-0304394-5117839 | 2024-11-27T18:08:31+00:00 | 2024-12-01T21:48:33+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 49.99 | 4.12 | | | CARROLLTON | TX | 75007-1301 | US | | FALSE | | | FALSE |
| 114-4755824-0232250 | 114-4755824-0232250 | 2024-11-27T17:34:35+00:00 | 2024-12-01T02:08:01+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 49.99 | 3.75 | | | KISSIMMEE | FL | 34743-8601 | US | | FALSE | | | FALSE |
| 114-2429466-5426645 | 114-2429466-5426645 | 2024-11-27T17:32:25+00:00 | 2024-11-28T02:39:56+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 49.99 | 4 | | | NEWTON | AL | 36352-3606 | US | | FALSE | | | FALSE |
| 113-7918330-0845842 | 113-7918330-0845842 | 2024-11-27T16:36:33+00:00 | 2024-11-28T03:24:29+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 2 | USD | 99.98 | 6 | 2.99 | 2.99 | FALLING WATERS | WV | 25419-4980 | US | | FALSE | | | FALSE |
| 112-3274496-7709820 | 112-3274496-7709820 | 2024-11-27T14:33:27+00:00 | 2024-12-05T19:51:45+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 49.99 | 3.5 | | | SOUTHAVEN | MS | 38671-2302 | US | | FALSE | | | FALSE |
| 112-0602045-4728248 | 112-0602045-4728248 | 2024-11-27T14:12:06+00:00 | 2024-11-28T06:33:06+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 49.99 | 3.37 | 1.49 | 1.49 | MOORESVILLE | NC | 28115-5804 | US | | TRUE | | | FALSE |
| 114-8886414-5294619 | 114-8886414-5294619 | 2024-11-27T12:38:58+00:00 | 2024-11-27T22:11:23+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 49.99 | 3.5 | | | LARGO | FL | 33778-2753 | US | | FALSE | | | FALSE |
| 113-4778830-5410610 | 113-4778830-5410610 | 2024-11-27T09:55:48+00:00 | 2024-11-27T19:38:03+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 49.99 | 4.75 | 0.5 | 0.5 | Los Angeles | CA | 90024 | US | | FALSE | | | FALSE |
| 114-7397308-9062646 | 114-7397308-9062646 | 2024-11-27T04:33:16+00:00 | 2024-11-27T22:30:14+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 49.99 | 4.3 | | | PHOENIX | AZ | 85085-3739 | US | | FALSE | | | FALSE |
| 113-7460126-6026666 | 113-7460126-6026666 | 2024-11-27T03:36:44+00:00 | 2024-11-27T18:47:04+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 49.99 | 3 | | | PHILADELPHIA | PA | 19104-2034 | US | | FALSE | | | FALSE |
| 112-2478990-6471445 | 112-2478990-6471445 | 2024-11-27T03:34:56+00:00 | 2024-11-28T02:46:00+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 49.99 | 4.35 | | | Tucson | AZ | 85748 | US | | TRUE | | | FALSE |
| 112-4456118-4910609 | 112-4456118-4910609 | 2024-11-27T02:59:41+00:00 | 2024-11-29T10:06:12+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 49.99 | 4.31 | | | SAN FRANCISCO | CA | 94118-3320 | US | | FALSE | | | FALSE |
| 112-7250067-9921807 | 112-7250067-9921807 | 2024-11-26T23:05:43+00:00 | 2024-11-27T08:57:35+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 49.99 | 3.17 | | | GRISWOLD | CT | 06351-3526 | US | | FALSE | | | FALSE |
| 113-5686184-8460258 | 113-5686184-8460258 | 2024-11-26T22:28:50+00:00 | 2024-11-27T04:57:17+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 49.99 | 4.19 | 2.99 | 2.99 | HENDERSON | NV | 89052-8744 | US | | FALSE | | | FALSE |
| 112-9444966-0494623 | 112-9444966-0494623 | 2024-11-26T22:24:21+00:00 | 2024-11-27T17:13:02+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 2 | USD | 99.98 | 8.24 | | | PASADENA | TX | 77505-1102 | US | | FALSE | | | FALSE |
| 113-0768085-5230607 | 113-0768085-5230607 | 2024-11-26T22:10:19+00:00 | 2024-11-27T04:16:12+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 49.99 | 4.62 | | | HOLLISTER | CA | 95023-2400 | US | | FALSE | | | FALSE |
| 113-8951420-7601822 | 113-8951420-7601822 | 2024-11-26T22:00:42+00:00 | 2024-11-28T04:36:14+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 49.99 | 3.12 | | | Katy | TX | 77494 | US | | FALSE | | | FALSE |
| 112-4913298-7071436 | 112-4913298-7071436 | 2024-11-26T21:15:04+00:00 | 2024-11-27T16:49:41+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 49.99 | 3 | | | SHEPHERDSTOWN | WV | 25443-4237 | US | | FALSE | | | FALSE |
| 113-5241683-6051420 | 113-5241683-6051420 | 2024-11-26T20:51:25+00:00 | 2024-11-27T09:49:02+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 49.99 | 3 | | | LILBURN | GA | 30047-4264 | US | | FALSE | | | FALSE |
| 113-6910499-5880209 | 113-6910499-5880209 | 2024-11-26T19:01:45+00:00 | 2024-11-28T01:34:46+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 49.99 | 4.44 | | | HOWARD BEACH | NY | 11414-3032 | US | | FALSE | | | FALSE |
| 111-6238093-8776211 | 111-6238093-8776211 | 2024-11-26T18:42:54+00:00 | 2024-11-27T18:59:13+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 49.99 | 4.37 | | | GRAND ISLAND | NY | 14072-1172 | US | | FALSE | | | FALSE |
| 114-0874489-4213818 | 114-0874489-4213818 | 2024-11-26T16:53:30+00:00 | 2024-11-27T05:04:29+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 49.99 | 4.31 | | | AMITY HARBOR | NY | 11701-4129 | US | | FALSE | | | FALSE |
| 111-4591080-1737012 | 111-4591080-1737012 | 2024-11-26T16:40:21+00:00 | 2024-11-27T16:15:29+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 49.99 | 4.12 | | | CONROE | TX | 77304-2730 | US | | FALSE | | | FALSE |
| 112-3296538-6505845 | 112-3296538-6505845 | 2024-11-26T15:48:05+00:00 | 2024-11-26T22:03:22+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 49.99 | 4.6 | 0.43 | 0.43 | GLENDALE | AZ | 85303-4517 | US | | FALSE | | | FALSE |
| 114-9849257-3468257 | 114-9849257-3468257 | 2024-11-26T15:24:02+00:00 | 2024-12-01T09:13:26+00:00 | Shipped | Amazon | Amazon.com | Standard | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 51.99 | | 5.82 | 5.82 | VESTAL | NY | 13850-1632 | US | US Core Free Shippir | TRUE | | Business Price | FALSE |
| 113-8763986-2145002 | 113-8763986-2145002 | 2024-11-26T14:47:51+00:00 | 2024-11-26T22:57:20+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 49.99 | 3 | | | MUSKEGON | MI | 49441-2354 | US | | FALSE | | | FALSE |
| 112-1405822-6796203 | 112-1405822-6796203 | 2024-11-26T06:37:55+00:00 | 2024-11-27T23:54:51+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 49.99 | 3.5 | 1 | 1 | MIAMI | FL | 33185-5011 | US | | FALSE | | | FALSE |
| 111-5744099-9443467 | 111-5744099-9443467 | 2024-11-26T06:14:43+00:00 | 2024-11-27T00:49:39+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 49.99 | 4.75 | | | STUDIO CITY | CA | 91604-2401 | US | | FALSE | | | FALSE |
| 111-2507464-3272223 | 111-2507464-3272223 | 2024-11-26T06:12:14+00:00 | 2024-11-26T16:14:33+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 49.99 | 4.94 | | | SAINT PAUL | MN | 55116-1425 | US | | FALSE | | | FALSE |
| 114-6147175-7360224 | 114-6147175-7360224 | 2024-11-26T05:26:42+00:00 | 2024-11-26T22:22:26+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 3 | USD | 149.97 | | | | CHICO | CA | 95926-2648 | US | | TRUE | | | FALSE |
| 114-7235433-0806647 | 114-7235433-0806647 | 2024-11-26T04:42:23+00:00 | 2024-11-27T12:13:29+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 49.99 | 3.37 | | | HUNT | TX | 78024-3437 | US | | FALSE | | | FALSE |
| 114-8891228-2921823 | 114-8891228-2921823 | 2024-11-26T04:34:23+00:00 | 2024-11-27T01:19:51+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 49.99 | 3 | | | WASHINGTON | DC | 20012-1781 | US | | FALSE | | | FALSE |
| 113-6679280-6305823 | 113-6679280-6305823 | 2024-11-26T03:19:28+00:00 | 2024-11-27T02:16:34+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 1 | USD | 49.99 | 4.75 | | | VAN NUYS | CA | 91406-5226 | US | | FALSE | | | FALSE |
| 111-8706421-9113817 | 111-8706421-9113817 | 2024-11-26T01:09:19+00:00 | 2024-11-26T19:36:18+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 2 | USD | 99.98 | 8.12 | | | INVER GROVE HEI | MN | 55076-2544 | US | | FALSE | | | FALSE |
| 112-1297588-8748259 | 112-1297588-8748259 | 2024-11-26T00:13:17+00:00 | 2024-11-27T04:26:35+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 2 | USD | 99.98 | | | | Dallas | OR | 97338-9624 | US | | FALSE | | | FALSE |
| 112-1244623-7717854 | 112-1244623-7717854 | 2024-11-26T00:03:39+00:00 | 2024-11-26T17:03:32+00:00 | Shipped | Amazon | Amazon.com | Expedited | Gridwall Panel Display Stand, 2’ | VD-2I1E-64RL | B0D2KT23CT | Shipped | 3 | USD | 149.97 | 11.25 | | | OAK BROOK | IL | 60523-2568 | US | | FALSE | | | FALSE |

| Sales Volume | Sales Revenue |
|---|---|
| 821 | 84366.33 |

| Marketing Expenses | Marketing Percentage |
|---|---|
| 3459.01953 | 4.10% |

| Refund Costs | Refund Rate |
|---|---|
| 9972.100206 | 11.82% |

| Purchase Cost | Purchase Cost Percentage |
|---|---|
| 13989.93 | 16.58% |

| Shipping Fee | Shipping Fee Percentage |
|---|---|
| 7766.66 | 9.21% |

| FBA Pick & Pack Fee | FBA Pick & Pack Fee Percentage |
|---|---|
| 13669.65 | 16.20% |

| Referral Fee | Referral Fee Percentage |
|---|---|
| 12654.9495 | 15% |

| Storage Fee | Storage Fee Percentage |
|---|---|
| 1687.3266 | 2% |

| Customer Shipping Fee | Customer Shipping Fee Percentage |
|---|---|
| 0 | 0% |

| Customer Tax Costs | Customer Tax Cost Percentage |
|---|---|
| 0 | 0% |

| Customer Shipping Tax | Customer Shipping Tax Percentage |
|---|---|
| 0 | 0% |

| Customer Gift Wrapping Costs | Customer Gift Wrapping Cost Percentage |
|---|---|
| 0 | 0% |

| Customer Gift Wrap Tax | Customer Gift Wrap Tax Percentage |
|---|---|
| 0 | 0% |

| Profit | Profit Margin |
|---|---|
| 21166.69416 | 25% |

| Sales Volume | Sales Revenue |
|---|---|
| 4247 | 462570.89 |

| Marketing Expenses | Marketing Percentage |
|---|---|
| 23128.5445 | 5.00% |

| Refund Costs | Refund Rate |
|---|---|
| 30899.73545 | 6.68% |

| Purchase Cost | Purchase Cost Percentage |
|---|---|
| 65527 | 14.17% |

| Shipping Fee | Shipping Fee Percentage |
|---|---|
| 29630 | 6.41% |

| FBA Pick & Pack Fee | FBA Pick & Pack Fee Percentage |
|---|---|
| 142800.22 | 30.87% |

| Referral Fee | Referral Fee Percentage |
|---|---|
| 69385.6335 | 15% |

| Storage Fee | Storage Fee Percentage |
|---|---|
| 9251.4178 | 2% |

| Customer Shipping Fee | Customer Shipping Fee Percentage |
|---|---|
| 0 | 0% |

| Customer Tax Costs | Customer Tax Cost Percentage |
|---|---|
| 0 | 0% |

| Customer Shipping Tax | Customer Shipping Tax Percentage |
|---|---|
| 0 | 0% |

| Customer Gift Wrapping Costs | Customer Gift Wrapping Cost Percentage |
|---|---|
| 0 | 0% |

| Customer Gift Wrap Tax | Customer Gift Wrap Tax Percentage |
|---|---|
| 0 | 0% |

| Profit | Profit Margin |
|---|---|
| 91948.33875 | 20% |

| Sales Volume销售量 | Sales Revenue销售收入 |
|---|---|
| 941 | 96633.5402 |

| Marketing Expenses市场营销费用 | Marketing Percentage销售占比 |
|---|---|
| 10272.14532 | 10.63% |

| Refund Costs退款费用 | Refund Rate |
|---|---|
| 7634.049676 | 7.90% |

| Purchase Cost 成本 | Purchase Cost Percentage |
|---|---|
| 11762.5 | 12.17% |

| Shipping Fee头程 | Shipping Fee Percentage |
|---|---|
| 12581.17 | 13.02% |

| FBA Pick & Pack Fee FBA费用 | FBA Pick & Pack Fee Percentage |
|---|---|
| 31631.36 | 32.73% |

| Referral Fee 推荐费 | Referral Fee Percentage |
|---|---|
| 14495.03103 | 15% |

| Storage Fee 仓储费 | Storage Fee Percentage |
|---|---|
| 1932.670804 | 2% |

| Customer Shipping Fee 客户运费 | Customer Shipping Fee Percentage |
|---|---|
| 0 | 0% |

| Customer Tax Costs税务成本 | Customer Tax Cost Percentage |
|---|---|
| 0 | 0% |

| Customer Shipping Tax 运输税务成本 | Customer Shipping Tax Percentage |
|---|---|
| 0 | 0% |

| Customer Gift Wrapping Costs 礼品包装 | Customer Gift Wrapping Cost Percentage |
|---|---|
| 0 | 0% |

| Customer Gift Wrap Tax | Customer Gift Wrap Tax Percentage |
|---|---|
| 0 | 0% |

| Profit利润 | Profit Margin利润率 |
|---|---|
| 6324.613367 | 7% |

| Sales Volume | Sales Revenue |
|---|---|
| 122 | 5183.78 |

| Marketing Expenses | Marketing Percentage |
|---|---|
| 0 | 0 |

| Refund Costs | Refund Rate |
|---|---|
| 13 | 10.65% |

| Purchase Cost | Purchase Cost Percentage |
|---|---|
| 1355.55 | 26.14% |

| Shipping Fee | Shipping Fee Percentage |
|---|---|
| 2047.16 | 39.49% |

| FBA Pick & Pack Fee | FBA Pick & Pack Fee Percentage |
|---|---|
| 0 | 0 |

| Referral Fee | Referral Fee Percentage |
|---|---|
| 0 | 0 |

| Storage Fee | Storage Fee Percentage |
|---|---|
| 50 | 0.96% |

| Customer Shipping Fee | Customer Shipping Fee Percentage |
|---|---|
| 677.77 | 13.07% |

| Customer Tax Costs | Customer Tax Cost Percentage |
|---|---|
| 261.26 | 5.04% |

| Customer Shipping Tax | Customer Shipping Tax Percentage |
|---|---|
| 30 | 0.57% |

| Customer Gift Wrapping Costs | Customer Gift Wrapping Cost Percentage |
|---|---|
| 0 | 0% |

| Customer Gift Wrap Tax | Customer Gift Wrap Tax Percentage |
|---|---|
| 0 | 0.00% |

| Profit | Profit Margin |
|---|---|
| 762.04 | 14.70% |

| Sales Volume | Sales Revenue |
|---|---|
| 2482 | 106154.32 |

| Marketing Expenses | Marketing Percentage |
|---|---|
| 7627.84 | 7.19% |

| Refund Costs | Refund Rate |
|---|---|
| 245 | 9.87% |

| Purchase Cost | Purchase Cost Percentage |
|---|---|
| 27277.77 | 25.70% |

| Shipping Fee | Shipping Fee Percentage |
|---|---|
| 10767.76 | 10.14% |

| FBA Pick & Pack Fee | FBA Pick & Pack Fee Percentage |
|---|---|
| 22501.04 | 21.20% |

| Referral Fee | Referral Fee Percentage |
|---|---|
| 15936.29 | 15% |

| Storage Fee | Storage Fee Percentage |
|---|---|
| 4252.51 | 4.00% |

| Customer Shipping Fee | Customer Shipping Fee Percentage |
|---|---|
| 611.38 | 0.58% |

| Customer Tax Costs | Customer Tax Cost Percentage |
|---|---|
| 5688.04 | 5.36% |

| Customer Shipping Tax | Customer Shipping Tax Percentage |
|---|---|
| 0 | 0 |

| Customer Gift Wrapping Costs | Customer Gift Wrapping Cost Percentage |
|---|---|
| 0 | 0% |

| Customer Gift Wrap Tax | Customer Gift Wrap Tax Percentage |
|---|---|
| 0 | 0.00% |

| Profit | Profit Margin |
|---|---|
| 11491.69 | 10.82% |

# Exhibit G

# Payments Dashboard  Learn More  Take Tour  Rate this page

Statement View | Transaction View | All Statements | Disbursements | Advertising Invoice History | Reports Repository **New**

| Total Balance ⓘ | | Funds Available [Now ▾] ⓘ | | Recent Payouts ⓘ | |
|---|---|---|---|---|---|
| Standard Orders | $20,976.40 | $0.00 | Request Payment | On 2/22/2025 | $2,027.71 |
| Invoiced Orders | $478.13 | $478.13 | **Request Payment** | On 3/6/2025 | $794.47 |
| Deferred Transactions ⓘ | $23,143.81 | $0.00 | Request Payment | | |
| All Accounts | $44,598.34 | $478.13 | | | |

| Account Type | Settlement Period | Find a transaction |
|---|---|---|
| Standard Orders ▾ | 3/8/2025 – Present (Open) ▾ | Enter order number  [Search] |



Jia X's Market | United States

Search

ents   Campaign Manager   Feedback Manager   Performance Notifications   Customer Reviews   Manage Returns   Business Reports   Manage Orders

data latency impacting Deferred Transaction Report has now been resolved and the system is operating normally. Deferred Transaction Reports are

# Payments Dashboard   Learn More | Take Tour | Rate this page

| Statement View | Transaction View | All Statements | Disbursements | Advertising Invoice History | Reports Reposi |

| | Total Balance ⑦ | Funds Available | Now ⌄ ⑦ |
| --- | --- | --- | --- |
| Standard Orders | $14,146.57 | $0.00 | Request Payment |
| Invoiced Orders | $0.00 | $0.00 | Request Payment |
| Deferred Transactions ⑦ | $7,480.68 | $0.00 | Request Payment |
| All Accounts | $21,627.25 | $0.00 | |

货款账户 币种: 美元USD

| 总金额(USD) 收支明细 | 可用余额(USD) | 账户预留金额(USD) |
|---|---|---|
| $4,217.17 | $0.00 | $4,200.00 |
| 🔒 店铺资金报销中, 查看详情 | 提现 | 预留额度 $4200.00 |
| | | ⓘ 使用在线下单发货, 即可降低 $2,200.00 额度, 去发货 |

## 提现记录

| 序号 | 资金账户 | 创建时间 | 提现金额(USD) | 提现状态 | 收款账户 |
|---|---|---|---|---|---|
| 1 | 货款提现 | 2025-02-10 12:09:23 | $6,791.04 | ● 银行受理成功 ⓘ | STANDARD CHARTERED BANK (HONG KONG) LIMITED (1284) |
| 2 | 货款提现 | 2025-02-06 10:39:08 | $7,858.84 | ● 提现失败 资金已退回 ⓘ | STANDARD CHARTERED BANK (HONG KONG) LIMITED (1284) |
| 3 | 货款提现 | 2025-01-15 17:41:20 | $3,317.02 | ● 银行受理成功 ⓘ | STANDARD CHARTERED BANK (HONG KONG) LIMITED (1284) |
| 4 | 货款提现 | 2024-12-30 21:32:31 | $5,484.33 | ● 银行受理成功 ⓘ | STANDARD CHARTERED BANK (HONG KONG) LIMITED (1284) |
| 5 | 货款提现 | 2024-12-09 18:21:51 | $5,927.85 | ● 银行受理成功 ⓘ | STANDARD CHARTERED BANK (HONG KONG) LIMITED (1284) |
| 6 | 货款提现 | 2024-11-20 16:43:31 | $5,526.09 | ● 银行受理成功 ⓘ | STANDARD CHARTERED BANK (HONG KONG) LIMITED (1284) |
| 7 | 货款提现 | 2024-11-06 14:59:20 | $4,827.39 | ● 银行受理成功 ⓘ | STANDARD CHARTERED BANK (HONG KONG) LIMITED (1284) |
| 8 | 货款提现 | 2024-10-24 17:03:55 | $1,999.87 | ● 银行受理成功 ⓘ | STANDARD CHARTERED BANK (HONG KONG) LIMITED (1284) |
| 9 | 货款提现 | 2024-10-18 16:24:09 | $2,826.85 | ● 银行受理成功 ⓘ | STANDARD CHARTERED BANK (HONG KONG) LIMITED (1284) |
| 10 | 货款提现 | 2024-10-09 14:24:39 | $6,886.28 | ● 银行受理成功 ⓘ | STANDARD CHARTERED BANK (HONG KONG) LIMITED (1284) |

共有 10 条 每页 20 ∨ 条



